**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MASSACHUSETTS**
**EASTERN DIVISION DIVISION**

In re: SORT LLC                               §        Case No. 18-10160
                                              §
                                              §
                                              §
              Debtor(s)

---

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

David B. Madoff, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $241,559.31 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $438,133.78 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $546,312.53 | |

3) Total gross receipts of $984,446.31 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $984,446.31 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $343,000.00 | $567,853.40 | $419,028.62 | $419,028.62 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $566,352.78 | $546,312.53 | $546,312.53 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $476,101.46 | $425,314.06 | $19,105.16 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $1,049,558.79 | $2,823,018.76 | $2,825,972.66 | $0.00 |
| **TOTAL DISBURSEMENTS** | $1,392,558.79 | $4,433,326.40 | $4,216,627.87 | $984,446.31 |

4) This case was originally filed under chapter 7 on 01/18/2018.  The case was pending for 25 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:      03/09/2020                    By: /s/ David B. Madoff
                                              Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| OTHER_CONTINGENT_AND_UNLIQUIDATED_CLAIMS | 1229-000 | $272.32 |
| BANK_ACCOUNTS | 1229-000 | $51,835.84 |
| MACHINERY, EQUIPMENT, AND VEHICLES | 1129-000 | $600,000.00 |
| PREFERENCE | 1241-000 | $35,000.00 |
| OTHER CONTINGENT AND UNLIQUIDATED CLAIMS | 1229-000 | $22.68 |
| PREFERENCE | 1241-000 | $7,500.00 |
| PREFERENCE | 1241-000 | $7,000.00 |
| ACCOUNTS_RECEIVABLE | 1121-000 | $263,962.40 |
| PREFERENCE | 1229-000 | $11,000.00 |
| PREFERENCE | 1241-000 | $7,853.07 |
| **TOTAL GROSS RECEIPTS** | | **$984,446.31** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | American Express Bank, FSB c/o Becket and Lee LLP | 4110-000 | NA | $137,653.55 | $93,153.55 | $93,153.55 |
| 54S | MutualOne Bank | 4110-000 | NA | $293,160.00 | $170,000.00 | $170,000.00 |
| 75S | Norwest Group, Inc. David Koha, Esq. Casner & Edwards, LLP | 4110-000 | NA | $38,333.34 | $0.00 | $0.00 |
| 76 | Metalprogetti Conveyors and Automation, LLC | 4110-000 | NA | $86,534.07 | $66,534.07 | $66,534.07 |
| 77S | The 1780 Centre Street Trust | 4110-000 | NA | $5,000.00 | $0.00 | $0.00 |
| 80 | IPFS | 4110-000 | NA | $7,172.44 | $0.00 | $0.00 |
| S - un- | Fleet Enterprise Management | 4210-000 | NA | $0.00 | $89,341.00 | $89,341.00 |
| N/F | Mutual One Bank | 4110-000 | $343,000.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$343,000.00** | **$567,853.40** | **$419,028.62** | **$419,028.62** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - David B. Madoff | 2100-000 | NA | $52,472.32 | $52,472.32 | $52,472.32 |
| Trustee, Expenses - David B. Madoff | 2200-000 | NA | $50.00 | $50.00 | $50.00 |
| Attorney for Trustee Fees - Madoff & Khoury LLP | 3110-000 | NA | $80,670.00 | $80,670.00 | $80,670.00 |
| Attorney for Trustee, Expenses - Madoff & Khoury LLP | 3120-000 | NA | $6,574.88 | $6,574.88 | $6,574.88 |
| Auctioneer Fees - Paul E. Saperstein Company, Inc. | 3610-000 | NA | $40,822.09 | $40,822.09 | $40,822.09 |
| Bond Payments - BOND | 2300-000 | NA | $181.05 | $181.05 | $181.05 |
| Administrative Rent - Bevco II, LLC | 2410-000 | NA | $9,400.23 | $9,400.23 | $9,400.23 |
| Administrative Rent - Bermor Brookline Limited Partnership c/o Louis J. Grossman, The Grossman Cos., Inc. | 2410-000 | NA | $14,066.59 | $14,066.59 | $14,066.59 |
| Administrative Rent - Norwest Group, Inc. David Koha, Esq. Casner & Edwards, LLP | 2410-000 | NA | $99,508.24 | $79,467.99 | $79,467.99 |
| Administrative Rent - Porter Square, LLC | 2410-000 | NA | $13,870.91 | $13,870.91 | $13,870.91 |
| Administrative Rent - 575 Worcester Road, LLC c/o Crosspoint Associates | 2410-000 | NA | $13,530.79 | $13,530.79 | $13,530.79 |
| Administrative Rent - William C. Roberts | 2410-000 | NA | $18,935.50 | $18,935.50 | $18,935.50 |
| Administrative Rent - Equity Realty, LLC | 2410-000 | NA | $11,471.00 | $11,471.00 | $11,471.00 |
| Administrative Rent - The Anna Mscisz Trust c/o James Rich, SVP Eastern Bank, Trustee | 2410-000 | NA | $15,186.94 | $15,186.94 | $15,186.94 |
| Administrative Rent - Columbia Gas of Massachusetts | 2410-000 | NA | $17,989.27 | $17,989.27 | $17,989.27 |
| Costs to Secure/Maintain Property - Brandolini Shoe Repair | 2420-000 | NA | $518.00 | $518.00 | $518.00 |
| Costs to Secure/Maintain Property - Hudson Services, Inc. | 2420-000 | NA | $1,059.00 | $1,059.00 | $1,059.00 |
| Costs to Secure/Maintain Property - Norwest Group, Inc. | 2420-000 | NA | $2,546.00 | $2,546.00 | $2,546.00 |
| Costs to Secure/Maintain Property - Rocco Commesso | 2420-000 | NA | $800.00 | $800.00 | $800.00 |
| Costs to Secure/Maintain Property - SPOT Business Systems LLC | 2420-000 | NA | $4,228.00 | $4,228.00 | $4,228.00 |
| Costs to Secure/Maintain Property - Superior Rug Services Corporation | 2420-000 | NA | $3,228.00 | $3,228.00 | $3,228.00 |

| | | | | | |
|---|---|---|---|---|---|
| Insurance - Trustee Insurance Agency | 2420-750 | NA | $5,121.81 | $5,121.81 | $5,121.81 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $3,810.63 | $3,810.63 | $3,810.63 |
| Chapter 7 Operating Case Expenses - Harper's Payroll Service | 2690-000 | NA | $28,703.87 | $28,703.87 | $28,703.87 |
| Chapter 7 Operating Case Expenses - Harper's Payroll Services | 2690-000 | NA | $11,551.97 | $11,551.97 | $11,551.97 |
| Chapter 7 Operating Case Expenses - Harpers Payroll Service | 2690-000 | NA | $5,910.10 | $5,910.10 | $5,910.10 |
| Chapter 7 Operating Case Expenses - Harpers Payroll Services | 2690-000 | NA | $2,664.90 | $2,664.90 | $2,664.90 |
| Chapter 7 Operating Case Expenses - Madoff & Khoury LLP | 2690-000 | NA | $2,019.37 | $2,019.37 | $2,019.37 |
| Chapter 7 Operating Case Expenses - Madoff & Koury LLP | 2690-000 | NA | $392.06 | $392.06 | $392.06 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Stephanie Petluck | 2690-720 | NA | $8,400.91 | $8,400.91 | $8,400.91 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - Internal Revenue Service | 2690-730 | NA | $33,418.63 | $33,418.63 | $33,418.63 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - Verdolino & Lowey PC Client Disbursing | 2690-730 | NA | $20,155.30 | $20,155.30 | $20,155.30 |
| Other State or Local Taxes (post-petition) - Verdolino & Lowey PC | 2820-000 | NA | $10,498.18 | $10,498.18 | $10,498.18 |
| Other State or Local Taxes (post-petition) - Massachusetts Department of Revenue | 2820-000 | NA | $6,099.42 | $6,099.42 | $6,099.42 |
| Other Chapter 7 Administrative Expenses - Coliseum Companies Inc | 2990-000 | NA | $10,000.00 | $10,000.00 | $10,000.00 |
| Accountant for Trustee Fees (Other Firm) - Verdolino & Lowey PC | 3410-000 | NA | $10,346.00 | $10,346.00 | $10,346.00 |
| Accountant for Trustee Expenses (Other Firm) - Verdolino & Lowey PC | 3420-000 | NA | $150.82 | $150.82 | $150.82 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$566,352.78** | **$546,312.53** | **$546,312.53** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Verdolino & Lowey Client Disbursing | 5300-000 | NA | $76.62 | $76.62 | $76.62 |
| 4 | Stephanie L. Lampert | 5800-000 | NA | $1,301.48 | $0.00 | $0.00 |
| 10 | John R. Welch | 5800-000 | NA | $1,550.00 | $0.00 | $0.00 |
| 15 | Maxime Hyppolite | 5300-000 | NA | $632.00 | $392.16 | $34.37 |
| 23 | Lynn A. Stofer | 5300-000 | NA | $937.27 | $581.57 | $50.95 |
| 24P | Internal Revenue Service | 5800-000 | NA | $11,486.71 | $11,486.71 | $0.00 |
| 32 | City of Newton | 5800-000 | NA | $46,443.24 | $46,443.24 | $0.00 |
| 40 | City of Beverly | 5800-000 | NA | $161.30 | $161.30 | $0.00 |
| 50 | Office of the Attorney General | 5300-000 | NA | $181,669.64 | $181,669.64 | $15,916.04 |
| 59P | City of Attleboro Collector's Office | 5800-000 | NA | $197.79 | $197.79 | $0.00 |
| 60P | Equity Realty, LLC | 5800-000 | NA | $16,514.07 | $0.00 | $0.00 |
| 62 | Harpers Data Servies, Incorporated d/b/a Harpers Payroll Services | 5300-000 | NA | $34,553.04 | $34,553.04 | $3,027.18 |
| 65P | Town of Brookline Tax Collector | 5800-000 | NA | $87.85 | $87.85 | $0.00 |
| 68P | Equity Realty, LLC | 5800-000 | NA | $16,514.07 | $0.00 | $0.00 |
| 73 | CITY OF BOSTON TREASURY DEPARTMENT BANKRUPTCY COORDINATOR | 5800-000 | NA | $584.14 | $584.14 | $0.00 |

| 74-3 | The Anna Mscisz Trust c/o James Rich, SVP Eastern Bank, Trustee | 5800-000 | NA | $15,186.94 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 85 | Town of Dover | 5800-000 | NA | $46.18 | $46.18 | $0.00 |
| 87P | Massachusetts Department of Revenue Bankruptcy Unit | 5800-000 | NA | $108,916.13 | $108,916.13 | $0.00 |
| 91 | Commonwealth of Massachusetts Department of Unemployment Assistance Charles F. Hurley Building | 5800-000 | NA | $8,631.74 | $8,631.74 | $0.00 |
| 92 | US Department of Labor Employee Benefit Security Admin. | 5800-000 | NA | $10,077.10 | $10,077.10 | $0.00 |
| 93 | US Department of Labor Employee Benefit Security Admin. | 5800-000 | NA | $20,534.15 | $20,534.15 | $0.00 |
| | Massachusetts of Comm Attn Chuck Hurst | 5800-000 | NA | NA | $149.71 | $0.00 |
| | Revenue of Department | 5300-000 | NA | NA | $83.18 | $0.00 |
| | Service Revenue Internal | 5800-000 | NA | NA | $9.41 | $0.00 |
| | Service Revenue Internal | 5800-000 | NA | NA | $22.75 | $0.00 |
| | Service Revenue Internal | 5800-000 | NA | NA | $97.29 | $0.00 |
| | Service Revenue Internal | 5300-000 | NA | NA | $22.75 | $0.00 |
| | Service Revenue Internal | 5300-000 | NA | NA | $392.32 | $0.00 |
| | Service Revenue Internal | 5300-000 | NA | NA | $97.29 | $0.00 |
| N/F | Alba Pineda | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Alfonso Lopez | 5600-000 | $0.00 | NA | NA | NA |

| N/F | Amanda Roy | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Amanii Grosvenor | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Ana Gibau | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Ana Monteiro | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Andrew Howland | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Angelica Titla | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Angus A. Morrison | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Anibal M. Miranda | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Anita Gomes | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Ann Ring | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Anthony Silvestri | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Anthony Valentin | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Antonio Vieira | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Ashley Linkevich | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Ashley T. O'Sullivan | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Ashton Andrews | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Aura M. Gomes | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Bella Verdibekova | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Benita Horner | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Brian Gaskill | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Brian Lee | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Candice Wright | 5600-000 | $0.00 | NA | NA | NA |

| N/F | Carla Cruz | 5600-000 | $0.00 | NA | NA | NA |
|-----|-----------|----------|-------|-----|-----|-----|
| N/F | Casandra Quinones | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Christina Kendrick | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Claudia Titla | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Courtney L. Marquis | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Courtni Richardson | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Cynthia Coloma | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Cyril Effeffiom | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Dakota Amaral | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Daniel Kavanagh | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Daniel King | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Darwin Montalvo | 5600-000 | $0.00 | NA | NA | NA |
| N/F | David Rivera | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Dawn L. Leighton | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Deirdre Donovan | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Depina Helton Julio Goncalves | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Dijenira Gomes | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Dina Lopes | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Donald M. Meehan | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Doris Audette | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Edelmira Gomes | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Edward McColgan | 5600-000 | $0.00 | NA | NA | NA |

| N/F | Edward W. Sokolowski | 5600-000 | $0.00 | NA | NA | NA |
|-----|---------------------|----------|-------|----|----|----|
| N/F | Efren Titla Cosme | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Elisa D. Reid | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Eliseu Lopes | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Elizabeth Higgs | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Erica Garon | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Evelin Rodriguez | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Fenglan Zhang | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Fernando J. Fernandes | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Future Coleman-Arroyo | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Gomes Gregoria Fonseca | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Gomes Lourenca Alves | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Guerra Fulvia Madrid | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Guilherme Caria | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Helene Brown | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Heraldo Goncalves | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Holly M. Bouchard | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Irina Mendes | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Iris M. Mallorga-Solorzano | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Ismael DaSilva | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Ivone Cordeiro | 5600-000 | $0.00 | NA | NA | NA |
| N/F | James Marcucci | 5600-000 | $0.00 | NA | NA | NA |

| N/F | Jason Runyan | 5600-000 | $0.00 | NA | NA | NA |
|-----|--------------|----------|-------|----|----|----|
| N/F | Joana Fontes | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Joanne Vaughn | 5600-000 | $0.00 | NA | NA | NA |
| N/F | John Battista | 5600-000 | $0.00 | NA | NA | NA |
| N/F | John Joyce | 5600-000 | $0.00 | NA | NA | NA |
| N/F | John M. Phillips | 5600-000 | $0.00 | NA | NA | NA |
| N/F | John R. Welch | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Jon Sicco | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Jonathan Dick | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Jorge I. Negrete | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Jose M. Coronado | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Joseph L., Martino | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Joseph O'Neill | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Juan Titla-Sarmiento | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Kathryn R. Simoneau | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Kattlerne Catule | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Kayla Imbody | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Keith Young | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Kelly Daher | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Kevin Eliezer | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Kris Carter | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Lea Hunt | 5600-000 | $0.00 | NA | NA | NA |

| N/F | Leah Workman | 5600-000 | $0.00 | NA | NA | NA |
|-----|--------------|----------|-------|-----|-----|-----|
| N/F | Linda Day | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Ling Zhan | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Lisa A. Gecer | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Lisa Derocher | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Louie Kalampalikis | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Lucas Vered | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Luz Rivera | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Madison Hickingbotham | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Madueno S. Goncalves | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Marcus Cardoso | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Maria A. Goncalves | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Maria Barbosa | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Maria Brittes | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Maria Cardoso | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Maria Martins | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Maria Miranda | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Maria Veiga | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Mary Skeritt | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Matthew Dawe | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Megan Conolly | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Megan Fialkowski | 5600-000 | $0.00 | NA | NA | NA |

| N/F | Megan Morrissey | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Meghan Dennett | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Michael Burke | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Michael Greene | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Michele E. Heidebrecht | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Michelle Gillis | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Michelle Lee | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Mitchell Snyder | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Nicholas Owen | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Nicole Santos | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Nilza Texeira-Kucharski | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Odete Souza | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Olushola Adekeye | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Paul Machowski | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Paula St. Amand | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Paulette M. Phillips | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Ramona Rosario De Madrano | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Rashawn Rock | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Renee Morris | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Robert P. Ferrie | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Ronald M. Jaillet | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Ruben Mendoza | 5600-000 | $0.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Ruth Oros Vergara | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Sadete T. Mandri | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Sara Miley | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Sarah Davis Daniels | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Sean M. Richard | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Shawn M. Webb | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Silva Vera Lucia Dos Santos | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Simon J. Pierre | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Solorzano Edy Casilla | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Sophie St. Peter | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Stacie L. Aniceto | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Stephanie L. Lampert | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Stephanie Petluck | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Stephen Charity, Jr. | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Tammy Blanchard | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Tarrysa Keath | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Theresa Smith | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Thomas Woolley | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Toby Sill | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Trinh Huynh | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Ulisses Silva | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Victoria Belisle | 5600-000 | $0.00 | NA | NA | NA |

| N/F | Vidal L. Seda | 5600-000 | $0.00 | NA | NA | NA |
|-----|---------------|----------|-------|-----|-----|-----|
| N/F | Violanta Andrade | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Violette Melki | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Vivian Fernandes | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Wendy L. Pawlowski | 5600-000 | $0.00 | NA | NA | NA |
| N/F | William Manderfield | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Yordanos Abebe | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Zachary Lynch | 5600-000 | $0.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$0.00** | **$476,101.46** | **$425,314.06** | **$19,105.16** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Office Depot | 7100-000 | NA | $2,515.68 | $2,515.68 | $0.00 |
| 2 | Angus Morrison | 7100-000 | NA | $1,600.00 | $0.00 | $0.00 |
| 3 | Statement Outsourcing, LLC | 7100-000 | NA | $238.48 | $238.48 | $0.00 |
| 5 | SIMPLEX CHEMICAL CORP. | 7100-000 | NA | $939.99 | $939.99 | $0.00 |
| 7 | Rocco Commesso | 7100-000 | NA | $2,250.00 | $2,250.00 | $0.00 |
| 8 | Cleaners Supply, Inc. | 7100-000 | NA | $2,908.53 | $2,908.53 | $0.00 |
| 9 | Colin Smith | 7100-000 | NA | $1,200.00 | $1,200.00 | $0.00 |
| 11 | Diane Jette | 7100-000 | NA | $400.00 | $400.00 | $0.00 |
| 12 | Thermopatch Corporation | 7100-000 | NA | $1,461.93 | $1,461.93 | $0.00 |
| 13 | Andrew Cranin | 7100-000 | NA | $42.01 | $42.01 | $0.00 |
| 14 | REGINA HOLMES | 7100-000 | NA | $350.00 | $350.00 | $0.00 |
| 16 | Agnoli Sign Company, Inc. | 7100-000 | NA | $1,064.56 | $1,064.56 | $0.00 |
| 17 | Claire D Mannheim | 7100-000 | NA | $350.00 | $350.00 | $0.00 |
| 18 | Sarah Elmiligy | 7100-000 | NA | $400.00 | $400.00 | $0.00 |
| 19 | Lawrence Battle | 7100-000 | NA | $400.00 | $400.00 | $0.00 |
| 20 | DownEast Landscape, LLC | 7100-000 | NA | $1,759.00 | $1,759.00 | $0.00 |
| 21 | Melissa Figueiredo | 7100-000 | NA | $1,315.00 | $1,315.00 | $0.00 |
| 22 | Matthew Fox | 7100-000 | NA | $400.00 | $400.00 | $0.00 |

| 24U | Internal Revenue Service | 7100-000 | NA | $200.00 | $200.00 | $0.00 |
|---|---|---|---|---|---|---|
| 25 | Srilatha Rajamani | 7100-000 | NA | $500.00 | $500.00 | $0.00 |
| 26 | Heather Rodman | 7100-000 | NA | $250.00 | $250.00 | $0.00 |
| 27 | Darren Buck | 7100-000 | NA | $200.00 | $200.00 | $0.00 |
| 28 | JP Onnela | 7100-000 | NA | $445.00 | $445.00 | $0.00 |
| 29 | Joseph M. Burke Burke and Burke | 7100-000 | NA | $800.00 | $800.00 | $0.00 |
| 30 | Fallon | 7100-000 | NA | $63,297.65 | $63,297.65 | $0.00 |
| 31 | Brian Kanter | 7100-000 | NA | $350.00 | $350.00 | $0.00 |
| 33 | Columbia Gas of Massachusetts | 7100-000 | NA | $12,384.03 | $12,384.03 | $0.00 |
| 34 | Central Drapery & Drycleaning | 7100-000 | NA | $17,256.75 | $17,256.75 | $0.00 |
| 35 | Paul Kane | 7100-000 | NA | $270.00 | $270.00 | $0.00 |
| 36 | Craig Goldenberg | 7100-000 | NA | $75,000.00 | $75,000.00 | $0.00 |
| 37 | Alan Goldenberg | 7100-000 | NA | $125,000.00 | $125,000.00 | $0.00 |
| 38 | 575 Worcester Road, LLC c/o Crosspoint Associates | 7100-000 | NA | $94,222.55 | $94,222.55 | $0.00 |
| 38-2 | 575 Worcester Road, LLC c/o Crosspoint Associates | 7100-000 | NA | $85,275.92 | $85,275.92 | $0.00 |
| 39 | Kathy Baynes | 7100-000 | NA | $60.00 | $60.00 | $0.00 |
| 41 | Stephen W. Beck | 7100-000 | NA | $250.00 | $250.00 | $0.00 |
| 42 | Fenglan Zhang | 7100-000 | NA | $576.00 | $576.00 | $0.00 |
| 43 | National Grid | 7100-000 | NA | $48,465.98 | $48,465.98 | $0.00 |
| 44 | Len & Linda Realty Trust | 7100-000 | NA | $8,303.56 | $8,303.56 | $0.00 |

| 45 | Steven R. Petluck | 7100-000 | NA | $500.00 | $500.00 | $0.00 |
| 46 | Kristen Loureiro | 7100-000 | NA | $191.98 | $191.98 | $0.00 |
| 47 | Matt Kaminski | 7100-000 | NA | $69.50 | $69.50 | $0.00 |
| 48 | Expert Laser Services, Inc. | 7100-000 | NA | $2,244.23 | $2,244.23 | $0.00 |
| 49 | Luis Sierra | 7100-000 | NA | $800.00 | $800.00 | $0.00 |
| 51 | Ryan Development, LLC | 7100-000 | NA | $3,713.95 | $3,713.95 | $0.00 |
| 52 | Walker Realty, LLC | 7100-000 | NA | $4,102.74 | $4,102.74 | $0.00 |
| 53 | Capital One Bank (USA), N.A. | 7100-000 | NA | $29,005.08 | $29,005.08 | $0.00 |
| 54U | MutualOne Bank | 7100-000 | NA | $53,317.69 | $0.00 | $0.00 |
| 55 | MutualOne Bank | 7100-000 | NA | $47,617.85 | $47,615.85 | $0.00 |
| 56 | Mary Beauregard | 7100-000 | NA | $16,012.50 | $16,012.50 | $0.00 |
| 57 | Jennifer Saak | 7100-000 | NA | $500.00 | $500.00 | $0.00 |
| 58 | Salloom Realty Corporation | 7100-000 | NA | $83,623.15 | $83,623.15 | $0.00 |
| 59U | City of Attleboro Collector's Office | 7100-000 | NA | $1.00 | $1.00 | $0.00 |
| 60U | Equity Realty, LLC | 7100-000 | NA | $89,125.84 | $89,125.84 | $0.00 |
| 61 | Pitney Bowes Global Financial Services LLC | 7100-000 | NA | $1,752.73 | $1,752.73 | $0.00 |
| 63 | William C. Roberts | 7100-000 | NA | $131,466.55 | $131,466.55 | $0.00 |
| 64 | Porter Square, LLC | 7100-000 | NA | $80,245.95 | $80,245.95 | $0.00 |
| 65U | Town of Brookline Tax Collector | 7100-000 | NA | $0.34 | $0.34 | $0.00 |
| 66 | Eversource | 7100-000 | NA | $4,733.12 | $4,733.12 | $0.00 |
| 67 | Eversource | 7100-000 | NA | $644.80 | $644.80 | $0.00 |

| 68U | Equity Realty, LLC | 7100-000 | NA | $89,125.84 | $89,125.84 | $0.00 |
|------|------|------|------|------|------|------|
| 69 | Copeland Chevrolet | 7100-000 | NA | $8,433.74 | $8,433.74 | $0.00 |
| 70 | Granite Telecommunications LLC | 7100-000 | NA | $370.47 | $370.47 | $0.00 |
| 71 | Verizon Business Global LLC, on behalf of its affi William Vermette | 7100-000 | NA | $4,607.80 | $4,607.80 | $0.00 |
| 72 | Jonathan Edward Sailor | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 74U | The Anna Mscisz Trust c/o James Rich, SVP Eastern Bank, Trustee | 7100-000 | NA | $617,728.24 | $617,728.24 | $0.00 |
| 75U | Norwest Group, Inc. David Koha, Esq. Casner & Edwards, LLP | 7100-000 | NA | $341,005.73 | $398,879.32 | $0.00 |
| 77U | The 1780 Centre Street Trust | 7100-000 | NA | $26,549.37 | $26,549.37 | $0.00 |
| 78 | Harleysville Insurance Co. | 7100-000 | NA | $19,917.85 | $19,917.85 | $0.00 |
| 79 | Charles River Bank c/o Stephen J. Kenney, Esq. Kenney & Kenney | 7100-000 | NA | $249,206.72 | $249,206.72 | $0.00 |
| 81 | Bermor Brookline Limited Partnership c/o Louis J. Grossman, The Grossman Cos., Inc. | 7100-000 | NA | $51,325.19 | $51,325.19 | $0.00 |
| 81-2 | Bermor Brookline Limited Partnership c/o Louis J. Grossman, The Grossman Cos., Inc. One Adams Place | 7100-000 | NA | $44,328.78 | $44,328.78 | $0.00 |
| 82 | RYDER TRUCK RENTAL INC ATTN JENNIFER MORRIS | 7200-000 | NA | $64,246.19 | $64,246.19 | $0.00 |
| 83 | Stuart Bodager | 7200-000 | NA | $85.00 | $85.00 | $0.00 |
| 84 | Stuart Bodager | 7200-000 | NA | $85.00 | $85.00 | $0.00 |

| 86 | Massachusetts Department of Revenue Bankruptcy Unit | 7200-000 | NA | $6,002.49 | $6,002.49 | $0.00 |
| 87U | Massachusetts Department of Revenue Bankruptcy Unit | 7200-000 | NA | $33,577.28 | $33,577.28 | $0.00 |
| 88 | Columbia Gas of Massachusetts | 7200-000 | NA | $17,989.27 | $17,989.27 | $0.00 |
| 89 | Jennifer Barr | 7200-000 | NA | $88.45 | $88.45 | $0.00 |
| 90 | M & S Realty Trust | 7200-000 | NA | $121,697.74 | $121,697.74 | $0.00 |
| 94 | Yan Veytsman | 7200-000 | NA | $150.00 | $150.00 | $0.00 |
| 95 | AmTrust North America, Inc. on behalf of Wesco Ins Maurice Wutscher LLP | 7200-000 | NA | $6,128.65 | $6,128.65 | $0.00 |
| 96 | Toyota Motor Credit Corporation c/o Becket and Lee LLP | 7200-000 | NA | $4,891.72 | $4,891.72 | $0.00 |
| 97 | Wendy L Pawlowski | 7200-000 | NA | $1,722.56 | $1,722.56 | $0.00 |
| 98 | AmTrust North America, Inc. on behalf of Security Maurice Wutscher LLP | 7200-000 | NA | $9,061.91 | $9,061.91 | $0.00 |
| GU1 | Bevco II, LLC | 7100-000 | NA | $2,321.15 | $2,321.15 | $0.00 |
| N/F | 575 Worcester Road, LLC c/o Crosspoint Associates | 7100-000 | $6,937.00 | NA | NA | NA |
| N/F | ACS Services, Inc. | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Adams & Swett | 7100-000 | $8,128.00 | NA | NA | NA |
| N/F | Agnoli Sign Company, Inc. | 7100-000 | $1,064.56 | NA | NA | NA |
| N/F | Alan Goldenberg | 7100-000 | $125,000.00 | NA | NA | NA |
| N/F | Alien-Bailey Tag & Label, Inc. | 7100-000 | $336.98 | NA | NA | NA |

| N/F | Anna Mscisz Trust c/o Harbor Management Company | 7100-000 | $16,551.10 | NA | NA | NA |
|-----|---|---|---|---|---|---|
| N/F | Arnold Oil/Fawcett Energy | 7100-000 | $478.67 | NA | NA | NA |
| N/F | Arthur Katz | 7100-000 | $42,000.00 | NA | NA | NA |
| N/F | B & G Lieberman | 7100-000 | $1,150.80 | NA | NA | NA |
| N/F | B-P Trucking, Inc. | 7100-000 | $923.10 | NA | NA | NA |
| N/F | BMW Financial Services | 7100-000 | $3,750.00 | NA | NA | NA |
| N/F | Bagels & Beans | 7100-000 | $9,000.00 | NA | NA | NA |
| N/F | Bank of America | 7100-000 | $19,883.00 | NA | NA | NA |
| N/F | Barlow Sign Company | 7100-000 | $5,000.00 | NA | NA | NA |
| N/F | Bevco II, LLC c/o The Growth Companies | 7100-000 | $3,185.13 | NA | NA | NA |
| N/F | Brandolini Shoe Repair | 7100-000 | $2,724.50 | NA | NA | NA |
| N/F | Bremor Brookline c/o The Grossman Companies, Inc. | 7100-000 | $13,951.34 | NA | NA | NA |
| N/F | Brockton TouchFree CarWash | 7100-000 | $216.00 | NA | NA | NA |
| N/F | C & C Temp Control | 7100-000 | $429.00 | NA | NA | NA |
| N/F | CTS Services | 7100-000 | $957.00 | NA | NA | NA |
| N/F | Central Drapery | 7100-000 | $14,011.00 | NA | NA | NA |
| N/F | Chelmsford Lock & Key | 7100-000 | $70.00 | NA | NA | NA |
| N/F | Chelmsford Water District | 7100-000 | $44.14 | NA | NA | NA |
| N/F | Chrysler Capital | 7100-000 | $1,332.96 | NA | NA | NA |
| N/F | Chrysler Capital | 7100-000 | $1,260.28 | NA | NA | NA |

| N/F | City Lock Co, Inc. | 7100-000 | $396.06 | NA | NA | NA |
|-----|--------------------|----------|---------|-----|-----|-----|
| N/F | City of Attleboro Tax Collector | 7100-000 | $198.80 | NA | NA | NA |
| N/F | City of Beverly | 7100-000 | $77.55 | NA | NA | NA |
| N/F | City of Boston - Tax Collector | 7100-000 | $203.40 | NA | NA | NA |
| N/F | City of Brockton | 7100-000 | $50,042.07 | NA | NA | NA |
| N/F | City of Cambridge | 7100-000 | $179.13 | NA | NA | NA |
| N/F | City of Methuen - Property Taxes | 7100-000 | $42.70 | NA | NA | NA |
| N/F | City of Newton Tax Collector | 7100-000 | $14.83 | NA | NA | NA |
| N/F | City of Worcester - Property Tax | 7100-000 | $72.12 | NA | NA | NA |
| N/F | Cleaners Supply | 7100-000 | $2,477.19 | NA | NA | NA |
| N/F | Columbia Gas of MA - Bellingham | 7100-000 | $242.26 | NA | NA | NA |
| N/F | Columbia Gas of Ma - Brockton | 7100-000 | $12,822.30 | NA | NA | NA |
| N/F | Columbia Gas of Ma - Methuen | 7100-000 | $40.58 | NA | NA | NA |
| N/F | Comcast - Bellingham | 7100-000 | $299.02 | NA | NA | NA |
| N/F | Comcast - Beverly | 7100-000 | $231.43 | NA | NA | NA |
| N/F | Comcast - Brighton | 7100-000 | $361.41 | NA | NA | NA |
| N/F | Comcast - Brockton | 7100-000 | $457.30 | NA | NA | NA |
| N/F | Comcast - Brookline | 7100-000 | $154.45 | NA | NA | NA |
| N/F | Comcast - Cambridge | 7100-000 | $180.09 | NA | NA | NA |
| N/F | Comcast - Framingham | 7100-000 | $339.05 | NA | NA | NA |

| N/F | Comcast - Marlborough | 7100-000 | $163.04 | NA | NA | NA |
| N/F | Comcast - Newton | 7100-000 | $238.63 | NA | NA | NA |
| N/F | Comcast - Wellesley | 7100-000 | $242.56 | NA | NA | NA |
| N/F | Comcast - West Roxbury | 7100-000 | $328.88 | NA | NA | NA |
| N/F | Concord Municipal Light Plant | 7100-000 | $1,607.05 | NA | NA | NA |
| N/F | Copeland | 7100-000 | $7,528.58 | NA | NA | NA |
| N/F | Core Business | 7100-000 | $403.42 | NA | NA | NA |
| N/F | Core Fund Loop | 7100-000 | $5,704.72 | NA | NA | NA |
| N/F | Cornerstone Realty Trust | 7100-000 | $1,650.00 | NA | NA | NA |
| N/F | Corris Girls, Inc. c/o Ed Corris | 7100-000 | $1,566.67 | NA | NA | NA |
| N/F | Craig Goldenberg | 7100-000 | $75,000.00 | NA | NA | NA |
| N/F | Danvers Mobil | 7100-000 | $937.56 | NA | NA | NA |
| N/F | Debt Management Inc. | 7100-000 | $2,093.20 | NA | NA | NA |
| N/F | Dept of Environmental Protection | 7100-000 | $315.00 | NA | NA | NA |
| N/F | Dover Trucking | 7100-000 | $106.18 | NA | NA | NA |
| N/F | Downeast Landscape, LLC | 7100-000 | $1,029.00 | NA | NA | NA |
| N/F | Dubrey, Culliton & Fanning, LLC | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Easrthlink | 7100-000 | $3,550.91 | NA | NA | NA |
| N/F | Enterprise Fleet Management | 7100-000 | $13,421.17 | NA | NA | NA |
| N/F | Equity Realty, LLC | 7100-000 | $6,350.00 | NA | NA | NA |

| N/F | Eversource - Brookline | 7100-000 | $1,935.21 | NA | NA | NA |
|-----|------------------------|----------|-----------|-----|-----|-----|
| N/F | Eversource - Cambridge | 7100-000 | $327.40 | NA | NA | NA |
| N/F | Eversource - Framingham | 7100-000 | $417.68 | NA | NA | NA |
| N/F | Eversource - Framingham | 7100-000 | $217.26 | NA | NA | NA |
| N/F | Eversource - Newton | 7100-000 | $474.65 | NA | NA | NA |
| N/F | Eversource - West Roxbury | 7100-000 | $496.25 | NA | NA | NA |
| N/F | Eversource - West Roxbury | 7100-000 | $381.57 | NA | NA | NA |
| N/F | Expert Laser | 7100-000 | $2,270.79 | NA | NA | NA |
| N/F | Fairway Lawn Care Corporation | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Fallon | 7100-000 | $28,341.00 | NA | NA | NA |
| N/F | Fish Window Cleaning | 7100-000 | $83.00 | NA | NA | NA |
| N/F | George F. Moses Company | 7100-000 | $800.00 | NA | NA | NA |
| N/F | Granite | 7100-000 | $217.78 | NA | NA | NA |
| N/F | Harvey Signs | 7100-000 | $287.50 | NA | NA | NA |
| N/F | Home Depot Credit Services | 7100-000 | $1,501.80 | NA | NA | NA |
| N/F | Hudson | 7100-000 | $17,745.00 | NA | NA | NA |
| N/F | ILSA Machines Corporation | 7100-000 | $155.00 | NA | NA | NA |
| N/F | IPFS | 7100-000 | $553.00 | NA | NA | NA |
| N/F | Insignia, Inc. | 7100-000 | $670.38 | NA | NA | NA |
| N/F | Kaeser Compressors, Inc. | 7100-000 | $6,267.30 | NA | NA | NA |

| N/F | Keane Fire & Safety Equipment | 7100-000 | $709.16 | NA | NA | NA |
|-----|-------------------------------|----------|---------|----|----|----|
| N/F | Kismet Outsourcing | 7100-000 | $600.00 | NA | NA | NA |
| N/F | L. Deborah Carpenter, PC | 7100-000 | $4,136.72 | NA | NA | NA |
| N/F | Len & Linda Realty Trust | 7100-000 | $1,955.00 | NA | NA | NA |
| N/F | Lincoln National Life Insurance | 7100-000 | $1,269.16 | NA | NA | NA |
| N/F | Lower Falls, LLC c/o William C. Roberts | 7100-000 | $14,116.66 | NA | NA | NA |
| N/F | Lynchs TowingServices | 7100-000 | $130.00 | NA | NA | NA |
| N/F | M & S Realty Trust | 7100-000 | $3,705.20 | NA | NA | NA |
| N/F | MINDA Supply | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | MOSAIC Insurance Exchange | 7100-000 | $6,831.68 | NA | NA | NA |
| N/F | Maguire Co, Inc. | 7100-000 | $446.64 | NA | NA | NA |
| N/F | Maple Corner, LLC | 7100-000 | $456.16 | NA | NA | NA |
| N/F | Mary Beauregard | 7100-000 | $7,997.50 | NA | NA | NA |
| N/F | Mecoba Properties | 7100-000 | $2,858.08 | NA | NA | NA |
| N/F | Megapath | 7100-000 | $1,336.61 | NA | NA | NA |
| N/F | MetLife Insurance Company | 7100-000 | $1,744.34 | NA | NA | NA |
| N/F | Metal progetti | 7100-000 | $50,029.74 | NA | NA | NA |
| N/F | National Grid | 7100-000 | $3,751.97 | NA | NA | NA |
| N/F | National Grid | 7100-000 | $32,751.77 | NA | NA | NA |
| N/F | National Industries, LLC | 7100-000 | $2,844.00 | NA | NA | NA |

| N/F | Nationwide Insurance | 7100-000 | $9,866.19 | NA | NA | NA |
|-----|----------------------|----------|-----------|----|----|----|
| N/F | Nissan Motor Acceptance Corporation | 7100-000 | $1,189.40 | NA | NA | NA |
| N/F | Norwest Group | 7100-000 | $27,514.07 | NA | NA | NA |
| N/F | Office Depot, Inc. | 7100-000 | $2,232.86 | NA | NA | NA |
| N/F | PT Research | 7100-000 | $822.00 | NA | NA | NA |
| N/F | Patricia O'Leary | 7100-000 | $210,757.00 | NA | NA | NA |
| N/F | Phoenix Security | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Pitney Bowes | 7100-000 | $722.19 | NA | NA | NA |
| N/F | Pitney Bowes Leasing | 7100-000 | $499.39 | NA | NA | NA |
| N/F | Pleasant Printing | 7100-000 | $195.00 | NA | NA | NA |
| N/F | Porter Square, LLC | 7100-000 | $6,254.00 | NA | NA | NA |
| N/F | RDS Real Estate, LLC | 7100-000 | $4,734.16 | NA | NA | NA |
| N/F | Republic Services | 7100-000 | $1,132.44 | NA | NA | NA |
| N/F | Richard Commesso | 7100-000 | $1,850.00 | NA | NA | NA |
| N/F | Ruberto, Israel & Weiner | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | Ryan Development, LLC | 7100-000 | $3,613.95 | NA | NA | NA |
| N/F | Salloom Realty Corporation | 7100-000 | $4,593.75 | NA | NA | NA |
| N/F | Seaside Building | 7100-000 | $8,000.00 | NA | NA | NA |
| N/F | Select Programs Ins Services | 7100-000 | $4,349.00 | NA | NA | NA |
| N/F | Shred-It | 7100-000 | $220.68 | NA | NA | NA |
| N/F | Silva Painting | 7100-000 | $650.00 | NA | NA | NA |

| N/F | Simplex | 7100-000 | $939.99 | NA | NA | NA |
| N/F | Smart Source | 7100-000 | $346.60 | NA | NA | NA |
| N/F | Spector Textile | 7100-000 | $493.00 | NA | NA | NA |
| N/F | Spot Business Systems | 7100-000 | $7,700.00 | NA | NA | NA |
| N/F | Stanley Access Tech, LLC | 7100-000 | $358.16 | NA | NA | NA |
| N/F | Star Sign Company | 7100-000 | $500.00 | NA | NA | NA |
| N/F | Statement Outsourcing, LLC | 7100-000 | $819.33 | NA | NA | NA |
| N/F | Strawberry Hill Landscaping & Irrigation | 7100-000 | $128.00 | NA | NA | NA |
| N/F | Sullivan Tire | 7100-000 | $7,042.04 | NA | NA | NA |
| N/F | Summit Financial | 7100-000 | $1,212.00 | NA | NA | NA |
| N/F | The 1780 Centre Street Trust | 7100-000 | $5,228.14 | NA | NA | NA |
| N/F | The Alliance Express | 7100-000 | $20.00 | NA | NA | NA |
| N/F | Thermopatch | 7100-000 | $1,461.93 | NA | NA | NA |
| N/F | Tingue Brown & Company | 7100-000 | $1,174.50 | NA | NA | NA |
| N/F | Town of Bellingham | 7100-000 | $330.19 | NA | NA | NA |
| N/F | Town of Brookline | 7100-000 | $88.19 | NA | NA | NA |
| N/F | Town of Chelmsford | 7100-000 | $224.75 | NA | NA | NA |
| N/F | Town of Concord | 7100-000 | $37.14 | NA | NA | NA |
| N/F | Town of Danvers | 7100-000 | $185.45 | NA | NA | NA |
| N/F | Town of Danvers | 7100-000 | $1,962.79 | NA | NA | NA |
| N/F | Town of Danvers | 7100-000 | $355.61 | NA | NA | NA |

| N/F | Town of Dover | 7100-000 | $43.42 | NA | NA | NA |
| N/F | Town of Framingham | 7100-000 | $90.44 | NA | NA | NA |
| N/F | Town of Wellesley | 7100-000 | $2,466.38 | NA | NA | NA |
| N/F | Toyota Financial Services | 7100-000 | $1,881.94 | NA | NA | NA |
| N/F | Tristan Medical PC | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Under Pressure Power Washing | 7100-000 | $115.00 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $459.20 | NA | NA | NA |
| N/F | Verizon Wireless | 7100-000 | $3,273.34 | NA | NA | NA |
| N/F | Voicelink | 7100-000 | $99.57 | NA | NA | NA |
| N/F | Voicelink Restoration | 7100-000 | $206.65 | NA | NA | NA |
| N/F | Walker Realty, LLC | 7100-000 | $4,002.74 | NA | NA | NA |
| N/F | Wellesley Hills Management Co, LLC | 7100-000 | $5,478.33 | NA | NA | NA |
| N/F | Westside Service Center | 7100-000 | $14,412.06 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$1,049,558.79** | **$2,823,018.76** | **$2,825,972.66** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

Case No.:   18-10160

Case Name:   SORT LLC

For Period Ending:   03/09/2020

Trustee Name:   (410260) David B. Madoff

Date Filed (f) or Converted (c):   01/18/2018 (f)

§ 341(a) Meeting Date:   02/21/2018

Claims Bar Date:   03/29/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | ACCOUNTS_RECEIVABLE<br>Accounts Receivable | 180,763.61 | 263,962.40 | | 263,962.40 | FA |
| 2* | INVENTORY<br>Work in Progress (See Footnote) | 203,579.31 | 0.00 | | 0.00 | FA |
| 3 | INVENTORY<br>Finished Goods | Unknown | 0.00 | | 0.00 | FA |
| 4* | OFFICE FURNITURE, FIXTURES AND EQUIPMENT<br>Office furniture (See Footnote) | 7,500.00 | 0.00 | | 0.00 | FA |
| 5* | MACHINERY, EQUIPMENT, AND VEHICLES<br>Machinery located at 45 Industrial Avenue, Brockton,Ma, including dry cleaning machines, washing machines, dryers, folding machines, presses, boilers, gas water heaters, storage tanks, assembly systems and racks (See Footnote) | 330,000.00 | 590,000.00 | | 600,000.00 | FA |
| 6* | MACHINERY, EQUIPMENT AND VEHICLES<br>Fixtures and equipment located at satellite locations including racks, chairs and furniture (See Footnote) | 15,000.00 | 0.00 | | 0.00 | FA |
| 7 | BANK_ACCOUNTS (u)<br>Bank of America Bank Account | 51,835.54 | 51,835.54 | | 51,835.84 | FA |
| 8 | OTHER_CONTINGENT_AND_UNLIQUI DATED_CLAIMS (u)<br>Refund from NSTAR | 0.00 | 272.32 | | 272.32 | FA |
| 9 | PREFERENCE (u)<br>Preference Settlement with Minda Supply Company | Unknown | 7,500.00 | | 7,500.00 | FA |
| 10 | PREFERENCE (u)<br>Preference Settlement with Capital One | Unknown | 7,853.07 | | 7,853.07 | FA |
| 11 | PREFERENCE (u)<br>Preference Settlement with Indy Hanger | Unknown | 11,000.00 | | 11,000.00 | FA |
| 12 | PREFERENCE (u)<br>Preference collection of Craig Goldenberg | Unknown | 35,000.00 | | 35,000.00 | FA |
| 13 | PREFERENCE (u)<br>Preference collection of Rick Simoneau | Unknown | 7,000.00 | | 7,000.00 | FA |
| 14 | OTHER CONTINGENT AND UNLIQUIDATED CLAIMS (u)<br>Premium Refund from Lincoln Financial Group | 22.68 | 22.68 | | 22.68 | FA |
| 15 | CHECKING, SAVINGS, MONEY MARKET, OR FINANCIAL BROKERAGE ACCOUNTS (u)<br>Mutual One Bank Checking Account | 15,480.00 | 0.00 | | 0.00 | FA |
| **15** | **Assets Totals (Excluding unknown values)** | **$804,181.14** | **$974,446.01** | | **$984,446.31** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

**Case No.:**  18-10160

**Case Name:**  SORT LLC

**Trustee Name:**  (410260) David B. Madoff

**Date Filed (f) or Converted (c):**  01/18/2018 (f)

**§ 341(a) Meeting Date:**  02/21/2018

**For Period Ending:**  03/09/2020

**Claims Bar Date:**  03/29/2018

RE PROP# 2      This is primarily accounts receivable.  The Trustee operated the business and got clothes back to customers.

RE PROP# 4      Business was sold and included all office furniture

RE PROP# 5      Business was sold and included all machinery

RE PROP# 6      Business was sold and included all fixtures

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**  09/01/2019

**Current Projected Date Of Final Report (TFR):**  11/25/2019 (Actual)

# Form 2

Exhibit 9

Page: 1

## Cash Receipts And Disbursements Record

| Case No.: | 18-10160 | Trustee Name: | David B. Madoff (410260) |
|---|---|---|---|
| Case Name: | SORT LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0484 | Account #: | ******9900 Checking |
| For Period Ending: | 03/09/2020 | Blanket Bond (per case limit): | $25,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/22/18 | {7} | Bank of America | Turnover of Bank Account Balance | 1229-000 | 51,835.84 | | 51,835.84 |
| 01/30/18 | {1} | USAA General Indemnity Company | Accounts Receivable | 1121-000 | 11,397.81 | | 63,233.65 |
| 01/30/18 | {1} | Martignetti Companies | Accounts Receivable | 1121-000 | 2,800.00 | | 66,033.65 |
| 01/30/18 | {1} | Joseph McNulty | Accounts Receivable | 1121-000 | 33.30 | | 66,066.95 |
| 01/30/18 | {1} | Robert Clark | Accounts Receivable | 1121-000 | 300.00 | | 66,366.95 |
| 01/30/18 | {1} | Ralph Santosuosso | Accounts Receivable | 1121-000 | 23.98 | | 66,390.93 |
| 01/30/18 | {1} | Brook Reeve | Accounts Receivable | 1121-000 | 71.69 | | 66,462.62 |
| 01/30/18 | {1} | Anthony W. Besthoff Jr | Accounts Receivable | 1121-000 | 15.00 | | 66,477.62 |
| 01/30/18 | {1} | Town of Weston | Accounts Receivable | 1121-000 | 189.00 | | 66,666.62 |
| 01/30/18 | {1} | James Beyloune | Accounts Receivable | 1121-000 | 50.00 | | 66,716.62 |
| 01/30/18 | {1} | Brian Alexander Hall | Accounts Receivable | 1121-000 | 453.70 | | 67,170.32 |
| 01/30/18 | {1} | Elaine Hnes | Accounts Receivable | 1121-000 | 35.79 | | 67,206.11 |
| 01/30/18 | {1} | Kristine Burgess | Accounts Receivable | 1121-000 | 87.72 | | 67,293.83 |
| 01/30/18 | {1} | Michael Ryan Sullivan | Accounts Receivable | 1121-000 | 43.99 | | 67,337.82 |
| 01/30/18 | {1} | Lucy Townsend | Accounts Receivable | 1121-000 | 37.04 | | 67,374.86 |
| 01/30/18 | {1} | Steven Varriale | Accounts Receivable | 1121-000 | 114.00 | | 67,488.86 |
| 01/30/18 | {1} | Kevin Phelan | Accounts Receivable | 1121-000 | 91.97 | | 67,580.83 |
| 01/30/18 | {1} | Ellen Smith | Accounts Receivable | 1121-000 | 200.00 | | 67,780.83 |
| 01/30/18 | {1} | Sandra Horwitz | Accounts Receivable | 1121-000 | 8.65 | | 67,789.48 |
| 01/30/18 | {1} | Alice Hatch | Accounts Receivable | 1121-000 | 6.85 | | 67,796.33 |
| 01/30/18 | {1} | Jeffrey Troutman | Accounts Receivable | 1121-000 | 54.65 | | 67,850.98 |
| 01/30/18 | {1} | John Skidmore | Accounts Receivable | 1121-000 | 8.40 | | 67,859.38 |
| 01/30/18 | {1} | Frances Gagne | Accounts Receivable | 1121-000 | 16.58 | | 67,875.96 |
| 01/30/18 | {1} | Dennis Kllgore | Accounts Receivable | 1121-000 | 40.80 | | 67,916.76 |
| 01/30/18 | {1} | Roger Randall | Accounts Receivable | 1121-000 | 192.38 | | 68,109.14 |
| 01/30/18 | {1} | David Baum | Accounts Receivable | 1121-000 | 107.72 | | 68,216.86 |
| 01/30/18 | {1} | Laura Macera | Accounts Receivable | 1121-000 | 15.68 | | 68,232.54 |
| 01/30/18 | {1} | Jason D. Lavoie | Accounts Receivable | 1121-000 | 14.34 | | 68,246.88 |
| 01/30/18 | {1} | Michael & Suzanne Higgins | Accounts Receivable | 1121-000 | 128.19 | | 68,375.07 |
| 01/30/18 | {1} | Stephen Gleason | Accounts Receivable | 1121-000 | 82.93 | | 68,458.00 |
| 01/30/18 | {1} | John Griffin | Accounts Receivable | 1121-000 | 11.40 | | 68,469.40 |
| 01/30/18 | {1} | Doreen Peterson | Accounts Receivable | 1121-000 | 130.00 | | 68,599.40 |
| 01/30/18 | {1} | Marla Iyasere | Accounts Receivable | 1121-000 | 1.56 | | 68,600.96 |
| 01/30/18 | {1} | Janice Washburn | Accounts Receivable | 1121-000 | 30.95 | | 68,631.91 |
| 01/30/18 | {1} | Charles Schiappa | Accounts Receivable | 1121-000 | 48.43 | | 68,680.34 |
| 01/30/18 | {1} | Alfred Gandolfo | Accounts Receivable | 1121-000 | 76.95 | | 68,757.29 |
| 01/30/18 | {1} | Richard Lund | Accounts Receivable | 1121-000 | 11.00 | | 68,768.29 |
| 01/30/18 | {1} | Jonathan Sparks | Accounts Receivable | 1121-000 | 65.94 | | 68,834.23 |
| 01/30/18 | {1} | Charles Lacascia | Accounts Receivable | 1121-000 | 100.00 | | 68,934.23 |
| 01/30/18 | {1} | Louis Frate | Accounts Receivable | 1121-000 | 73.88 | | 69,008.11 |
| 01/30/18 | {1} | Richard Thorndike | Accounts Receivable | 1121-000 | 211.84 | | 69,219.95 |

| | | | | Page Subtotals: | $69,219.95 | $0.00 | |

# Form 2

Exhibit 9

Page: 2

## Cash Receipts And Disbursements Record

| Case No.: | 18-10160 | Trustee Name: | David B. Madoff (410260) |
|---|---|---|---|
| Case Name: | SORT LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0484 | Account #: | ******9900 Checking |
| For Period Ending: | 03/09/2020 | Blanket Bond (per case limit): | $25,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/30/18 | {1} | Wendy White | Accounts Receivable | 1121-000 | 18.90 | | 69,238.85 |
| 01/30/18 | {1} | Thomas Lockerby | Accounts Receivable | 1121-000 | 47.75 | | 69,286.60 |
| 01/30/18 | {1} | Daniel Hofferty | Accounts Receivable | 1121-000 | 21.20 | | 69,307.80 |
| 01/30/18 | {1} | Michael Wendling | Accounts Receivable | 1121-000 | 96.68 | | 69,404.48 |
| 01/30/18 | {1} | Chuqiao Gu | Accounts Receivable | 1121-000 | 57.55 | | 69,462.03 |
| 01/30/18 | {1} | Philip Penza | Accounts Receivable | 1121-000 | 62.50 | | 69,524.53 |
| 01/30/18 | {1} | Stephen Kenyon | Accounts Receivable | 1121-000 | 19.60 | | 69,544.13 |
| 01/30/18 | {1} | George Adams | Accounts Receivable | 1121-000 | 19.95 | | 69,564.08 |
| 01/30/18 | {1} | Sandra Maxwell | Accounts Receivable | 1121-000 | 328.39 | | 69,892.47 |
| 01/30/18 | {1} | Mitchell Living Trust | Accounts Receivable | 1121-000 | 16.13 | | 69,908.60 |
| 01/30/18 | {1} | Daria Cho | Accounts Receivable | 1121-000 | 152.63 | | 70,061.23 |
| 01/30/18 | {1} | Robert Morris | Accounts Receivable | 1121-000 | 22.40 | | 70,083.63 |
| 01/30/18 | {1} | Tess Roberts | Accounts Receivable | 1121-000 | 81.51 | | 70,165.14 |
| 01/30/18 | {1} | Lisanne Wheeler | Accounts Receivable | 1121-000 | 30.19 | | 70,195.33 |
| 01/30/18 | {1} | Steven Varriale | Adjustment to update deposit 10016 | 1121-000 | 0.82 | | 70,196.15 |
| 01/30/18 | 101 | Rocco Commesso | Payment to plow Brockton facility | 2420-000 | | 800.00 | 69,396.15 |
| 01/30/18 | 102 | SPOT Business Systems LLC | Payment for continued software use | 2420-000 | | 2,114.00 | 67,282.15 |
| 01/30/18 | 103 | Hudson Services, Inc. | Payment for services rendered | 2420-000 | | 1,059.00 | 66,223.15 |
| 01/31/18 | {1} | Todd G. Langton | Accounts Receivable | 1121-000 | 78.34 | | 66,301.49 |
| 01/31/18 | {1} | Michael R. Walsh | Accounts Receivable | 1121-000 | 86.04 | | 66,387.53 |
| 01/31/18 | {1} | Donald R. St. Peter JR | Accounts Receivable | 1121-000 | 48.04 | | 66,435.57 |
| 01/31/18 | {1} | Nechama Prus | Accounts Receivable | 1121-000 | 33.05 | | 66,468.62 |
| 01/31/18 | {1} | William Perkins | Accounts Receivable | 1121-000 | 62.35 | | 66,530.97 |
| 01/31/18 | {1} | Terrence Conroy | Accounts Receivable | 1121-000 | 92.07 | | 66,623.04 |
| 01/31/18 | {1} | Kevin Smith | Accounts Receivable | 1121-000 | 51.30 | | 66,674.34 |
| 01/31/18 | {1} | Gregory Summe | Accounts Receivable | 1121-000 | 25.20 | | 66,699.54 |
| 01/31/18 | {1} | Patrick Shea | Accounts Receivable | 1121-000 | 1.79 | | 66,701.33 |
| 01/31/18 | {1} | Patrick Shea | Accounts Receivable | 1121-000 | 51.79 | | 66,753.12 |
| 01/31/18 | {1} | Philip Ferrara | Accounts Receivable | 1121-000 | 29.15 | | 66,782.27 |
| 01/31/18 | {1} | Lifestyle Transportation International | Accounts Receivable | 1121-000 | 164.82 | | 66,947.09 |
| 01/31/18 | {1} | Navin, Haffty and Associates | Accounts Receivable | 1121-000 | 47.82 | | 66,994.91 |
| 01/31/18 | {1} | John Skenyon | Accounts Receivable | 1121-000 | 234.34 | | 67,229.25 |
| 01/31/18 | {1} | Jonathan Janes | Accounts Receivable | 1121-000 | 25.30 | | 67,254.55 |
| 01/31/18 | {1} | Craig Millett | Accounts Receivable | 1121-000 | 86.05 | | 67,340.60 |
| 01/31/18 | {1} | Marcotte Law Firm | Accounts Receivable | 1121-000 | 77.30 | | 67,417.90 |
| 01/31/18 | {1} | Stephen Ober | Accounts Receivable | 1121-000 | 85.99 | | 67,503.89 |
| 01/31/18 | {1} | Home Market Foods, Inc. | Accounts Receivable | 1121-000 | 200.00 | | 67,703.89 |
| 01/31/18 | {1} | Town of Sturbridge | Accounts Receivable | 1121-000 | 183.69 | | 67,887.58 |
| 01/31/18 | {1} | Gregory Comeau | Accounts Receivable | 1121-000 | 37.05 | | 67,924.63 |
| 01/31/18 | {1} | Eric Schlager | Accounts Receivable | 1121-000 | 118.59 | | 68,043.22 |

Page Subtotals: **$2,796.27** **$3,973.00**

{ } Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 3

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 18-10160 | | **Trustee Name:** | | David B. Madoff (410260) | |
| **Case Name:** | SORT LLC | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***0484 | | **Account #:** | | ******9900 Checking | |
| **For Period Ending:** | 03/09/2020 | | **Blanket Bond (per case limit):** | | $25,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/31/18 | {1} | J Robert Beatty | Accounts Receivable | 1121-000 | 39.64 | | 68,082.86 |
| 01/31/18 | {1} | Philip Racicot | Accounts Receivable | 1121-000 | 51.50 | | 68,134.36 |
| 01/31/18 | {1} | Joseph Bourque | Accounts Receivable | 1121-000 | 6.90 | | 68,141.26 |
| 01/31/18 | {1} | Bernard Lown | Accounts Receivable | 1121-000 | 52.65 | | 68,193.91 |
| 01/31/18 | {1} | Collette Glaude | Accounts Receivable | 1121-000 | 3.70 | | 68,197.61 |
| 01/31/18 | {1} | David Zimmerman | Accounts Receivable | 1121-000 | 46.45 | | 68,244.06 |
| 01/31/18 | {1} | Carl Erickson | Accounts Receivable | 1121-000 | 34.20 | | 68,278.26 |
| 01/31/18 | {1} | Theresa DeMarco | Accounts Receivable | 1121-000 | 389.36 | | 68,667.62 |
| 01/31/18 | {1} | Jonathan Guest | Accounts Receivable | 1121-000 | 9.05 | | 68,676.67 |
| 01/31/18 | {1} | Christina Doucette | Accounts Receivable | 1121-000 | 25.25 | | 68,701.92 |
| 01/31/18 | {1} | Anthony Cozier | Accounts Receivable | 1121-000 | 25.00 | | 68,726.92 |
| 01/31/18 | {1} | Brian Rattigan | Accounts Receivable | 1121-000 | 9.37 | | 68,736.29 |
| 01/31/18 | {1} | Melissa Winstanley | Accounts Receivable | 1121-000 | 45.00 | | 68,781.29 |
| 01/31/18 | {1} | Diane Brophy | Accounts Receivable | 1121-000 | 96.58 | | 68,877.87 |
| 01/31/18 | {1} | Andrew Buckman | Accounts Receivable | 1121-000 | 40.00 | | 68,917.87 |
| 01/31/18 | {1} | Edward Boudreau | Accounts Receivable | 1121-000 | 45.75 | | 68,963.62 |
| 01/31/18 | {1} | Laurence Roth | Accounts Receivable | 1121-000 | 110.55 | | 69,074.17 |
| 01/31/18 | {1} | Suzanne Graady | Accounts Receivable | 1121-000 | 40.19 | | 69,114.36 |
| 01/31/18 | {1} | Frederick Parson | Accounts Receivable | 1121-000 | 155.00 | | 69,269.36 |
| 01/31/18 | {1} | Diane Gay Ridley | Accounts Receivable | 1121-000 | 50.00 | | 69,319.36 |
| 01/31/18 | {1} | Kathleen Berardi | Accounts Receivable | 1121-000 | 13.54 | | 69,332.90 |
| 01/31/18 | {1} | Cara Shaw | Accounts Receivable | 1121-000 | 75.01 | | 69,407.91 |
| 01/31/18 | {1} | Charles Evangelakos | Accounts Receivable | 1121-000 | 102.55 | | 69,510.46 |
| 01/31/18 | {1} | Jason Leon Silverman | Accounts Receivable | 1121-000 | 19.95 | | 69,530.41 |
| 01/31/18 | {1} | Gregory Warren Magoon | Accounts Receivable | 1121-000 | 51.11 | | 69,581.52 |
| 01/31/18 | {1} | Kim Marie Reddy | Accounts Receivable | 1121-000 | 57.00 | | 69,638.52 |
| 01/31/18 | {1} | Marc Bronstein | Accounts Receivable | 1121-000 | 35.00 | | 69,673.52 |
| 01/31/18 | {1} | Edward Lasch | Accounts Receivable | 1121-000 | 31.29 | | 69,704.81 |
| 01/31/18 | {1} | Laura Meyerson | Accounts Receivable | 1121-000 | 14.54 | | 69,719.35 |
| 01/31/18 | {1} | Paula Mackey | Accounts Receivable | 1121-000 | 48.85 | | 69,768.20 |
| 01/31/18 | {1} | Richard Dzavik | Accounts Receivable | 1121-000 | 71.49 | | 69,839.69 |
| 01/31/18 | {1} | Eileen Pouch | Accounts Receivable | 1121-000 | 53.10 | | 69,892.79 |
| 01/31/18 | {1} | Monique Viscariello | Accounts Receivable | 1121-000 | 35.45 | | 69,928.24 |
| 01/31/18 | {1} | Gregory Creamer | Accounts Receivable | 1121-000 | 200.00 | | 70,128.24 |
| 01/31/18 | {1} | Hart Law Offices PC | Accounts Receivable | 1121-000 | 207.17 | | 70,335.41 |
| 01/31/18 | {1} | Cathleen Fox | Accounts Receivable | 1121-000 | 79.40 | | 70,414.81 |
| 01/31/18 | {1} | Theresa Steele | Accounts Receivable | 1121-000 | 25.68 | | 70,440.49 |
| 01/31/18 | {1} | Brenda Seaver | Accounts Receivable | 1121-000 | 51.09 | | 70,491.58 |
| 01/31/18 | {1} | Melissa Gramer | Accounts Receivable | 1121-000 | 84.64 | | 70,576.22 |
| 01/31/18 | {1} | Neal Zonfrelli | Accounts Receivable | 1121-000 | 18.35 | | 70,594.57 |
| 01/31/18 | {1} | Nancy Nichols | Accounts Receivable | 1121-000 | 113.97 | | 70,708.54 |

Page Subtotals: **$2,665.32** **$0.00**

# Form 2

Exhibit 9

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 18-10160 | **Trustee Name:** David B. Madoff (410260) |
| **Case Name:** | SORT LLC | **Bank Name:** Mechanics Bank |
| **Taxpayer ID #:** | **-***0484 | **Account #:** ******9900 Checking |
| **For Period Ending:** | 03/09/2020 | **Blanket Bond (per case limit):** $25,000,000.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/31/18 | {1} | Margaret Zusky | Accounts Receivable | 1121-000 | 77.35 | | 70,785.89 |
| 01/31/18 | {1} | Natasha Colonero | Accounts Receivable | 1121-000 | 20.00 | | 70,805.89 |
| 01/31/18 | {1} | Kirk Taylor | Accounts Receivable | 1121-000 | 50.00 | | 70,855.89 |
| 01/31/18 | {1} | Frank Litwin | Accounts Receivable | 1121-000 | 144.03 | | 70,999.92 |
| 01/31/18 | {1} | Catherine Jamieson | Accounts Receivable | 1121-000 | 210.00 | | 71,209.92 |
| 01/31/18 | {1} | Matthew Moss | Accounts Receivable | 1121-000 | 178.42 | | 71,388.34 |
| 01/31/18 | {1} | Charles Poirier | Accounts Receivable | 1121-000 | 50.00 | | 71,438.34 |
| 01/31/18 | {1} | Lisa Farley | Accounts Receivable | 1121-000 | 13.80 | | 71,452.14 |
| 01/31/18 | {1} | Peter Slavin | Accounts Receivable | 1121-000 | 100.15 | | 71,552.29 |
| 01/31/18 | {1} | Brenda Stephens | Accounts Receivable | 1121-000 | 64.79 | | 71,617.08 |
| 01/31/18 | {1} | Edward Dunne | Accounts Receivable | 1121-000 | 30.00 | | 71,647.08 |
| 01/31/18 | {1} | Joseph Desmond | Accounts Receivable | 1121-000 | 42.00 | | 71,689.08 |
| 01/31/18 | {1} | E. Christiansen | Accounts Receivable | 1121-000 | 26.55 | | 71,715.63 |
| 01/31/18 | {1} | Russell Herndon | Accounts Receivable | 1121-000 | 74.29 | | 71,789.92 |
| 01/31/18 | {1} | Andrew Imperato | Accounts Receivable | 1121-000 | 65.05 | | 71,854.97 |
| 01/31/18 | {1} | Heidi Gubala | Accounts Receivable | 1121-000 | 81.45 | | 71,936.42 |
| 01/31/18 | {1} | Diane Lafontaine | Accounts Receivable | 1121-000 | 20.70 | | 71,957.12 |
| 01/31/18 | {1} | Rachel Nislick | Accounts Receivable | 1121-000 | 5.50 | | 71,962.62 |
| 01/31/18 | {1} | Nancy Corliss | Accounts Receivable | 1121-000 | 61.04 | | 72,023.66 |
| 01/31/18 | {1} | Karen Mone | Accounts Receivable | 1121-000 | 21.09 | | 72,044.75 |
| 01/31/18 | {1} | Mark Epker | Accounts Receivable | 1121-000 | 68.05 | | 72,112.80 |
| 01/31/18 | {1} | Jing Wu | Accounts Receivable | 1121-000 | 17.79 | | 72,130.59 |
| 01/31/18 | {1} | David Michael Braun | Accounts Receivable | 1121-000 | 59.35 | | 72,189.94 |
| 01/31/18 | {1} | Christopher Lafarge | Accounts Receivable | 1121-000 | 48.06 | | 72,238.00 |
| 01/31/18 | {1} | Robert Ramsey | Accounts Receivable | 1121-000 | 104.20 | | 72,342.20 |
| 01/31/18 | 104 | Brandolini Shoe Repair | Payment of invoice for shoe cleaning | 2420-000 | | 518.00 | 71,824.20 |
| 01/31/18 | 105 | Superior Rug Services Corporation | Payment of services for rug cleaning | 2420-000 | | 3,228.00 | 68,596.20 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 19.88 | 68,576.32 |
| 01/31/18 | {1} | Patrick Shea | Deposit Reversal: Accounts Receivable | 1121-000 | -1.79 | | 68,574.53 |
| 02/01/18 | {1} | Paul DeMarco | Accounts Receivable | 1121-000 | 81.91 | | 68,656.44 |
| 02/01/18 | {1} | Edward Maher | Accounts Receivable | 1121-000 | 163.83 | | 68,820.27 |
| 02/01/18 | {1} | Paul Larocque | Accounts Receivable | 1121-000 | 18.88 | | 68,839.15 |
| 02/01/18 | {1} | Michael Coyne | Accounts Receivable | 1121-000 | 37.08 | | 68,876.23 |
| 02/01/18 | {1} | Andrew Kenney | Accounts Receivable | 1121-000 | 41.12 | | 68,917.35 |
| 02/01/18 | {1} | Maurice Torti | Accounts Receivable | 1121-000 | 20.10 | | 68,937.45 |
| 02/01/18 | {1} | Malcolm Griggs | Accounts Receivable | 1121-000 | 9.80 | | 68,947.25 |
| 02/01/18 | {1} | Peter Secor | Accounts Receivable | 1121-000 | 27.25 | | 68,974.50 |
| 02/01/18 | {1} | Dorothy Robbins | Accounts Receivable | 1121-000 | 35.84 | | 69,010.34 |
| 02/01/18 | {1} | Karen Hayes | Accounts Receivable | 1121-000 | 11.40 | | 69,021.74 |

**Page Subtotals:** **$2,079.08** **$3,765.88**

# Form 2

Exhibit 9

Page: 5

## Cash Receipts And Disbursements Record

| Case No.: | 18-10160 | Trustee Name: | David B. Madoff (410260) |
|---|---|---|---|
| Case Name: | SORT LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0484 | Account #: | ******9900 Checking |
| For Period Ending: | 03/09/2020 | Blanket Bond (per case limit): | $25,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/01/18 | {1} | Carole Erlandson | Accounts Receivable | 1121-000 | 72.15 | | 69,093.89 |
| 02/01/18 | {1} | Victoria Porras | Accounts Receivable | 1121-000 | 60.70 | | 69,154.59 |
| 02/01/18 | {1} | John Leahy | Accounts Receivable | 1121-000 | 90.39 | | 69,244.98 |
| 02/01/18 | {1} | Roger Lapointe Jr. | Accounts Receivable | 1121-000 | 6.75 | | 69,251.73 |
| 02/01/18 | {1} | Kirsten Stahl | Accounts Receivable | 1121-000 | 56.29 | | 69,308.02 |
| 02/01/18 | {1} | Scott Waugh | Accounts Receivable | 1121-000 | 135.04 | | 69,443.06 |
| 02/01/18 | {1} | Sharon Skahen | Accounts Receivable | 1121-000 | 25.60 | | 69,468.66 |
| 02/01/18 | {1} | Bradley Stevens | Accounts Receivable | 1121-000 | 264.03 | | 69,732.69 |
| 02/01/18 | {1} | Nicholas Hodge | Accounts Receivable | 1121-000 | 11.40 | | 69,744.09 |
| 02/01/18 | {1} | Kathleen Scott Mahoney | Accounts Receivable | 1121-000 | 85.19 | | 69,829.28 |
| 02/01/18 | {1} | Thomas Lockerby | Accounts Receivable | 1121-000 | 60.00 | | 69,889.28 |
| 02/01/18 | {1} | Michael Benjamin | Accounts Receivable | 1121-000 | 4.60 | | 69,893.88 |
| 02/01/18 | {1} | Jeffrey Feden | Accounts Receivable | 1121-000 | 13.37 | | 69,907.25 |
| 02/01/18 | {1} | Rebecca Kannam | Accounts Receivable | 1121-000 | 64.34 | | 69,971.59 |
| 02/01/18 | {1} | Lindsey Gund | Accounts Receivable | 1121-000 | 42.84 | | 70,014.43 |
| 02/01/18 | {1} | Patrick Rioran | Accounts Receivable | 1121-000 | 47.28 | | 70,061.71 |
| 02/01/18 | {1} | Edward Jennings | Accounts Receivable | 1121-000 | 83.35 | | 70,145.06 |
| 02/01/18 | {1} | James Cusack Jr | Accounts Receivable | 1121-000 | 59.78 | | 70,204.84 |
| 02/01/18 | {1} | Edd Mgmt NH 2 LLLC | Accounts Receivable | 1121-000 | 13.10 | | 70,217.94 |
| 02/01/18 | {1} | Tricia Haut | Accounts Receivable | 1121-000 | 368.32 | | 70,586.26 |
| 02/01/18 | {1} | Anne Webster | Accounts Receivable | 1121-000 | 136.82 | | 70,723.08 |
| 02/01/18 | {1} | John Boyles | Accounts Receivable | 1121-000 | 57.84 | | 70,780.92 |
| 02/01/18 | {1} | Thomasine Manickas | Accounts Receivable | 1121-000 | 32.44 | | 70,813.36 |
| 02/01/18 | {1} | Angelo Morgantini | Accounts Receivable | 1121-000 | 45.46 | | 70,858.82 |
| 02/01/18 | {1} | Suzanne Koven | Accounts Receivable | 1121-000 | 43.80 | | 70,902.62 |
| 02/01/18 | {1} | Lisa Gruenberg | Accounts Receivable | 1121-000 | 9.99 | | 70,912.61 |
| 02/01/18 | {1} | Russell Hughey | Accounts Receivable | 1121-000 | 125.98 | | 71,038.59 |
| 02/01/18 | {1} | Blaise Eckert | Accounts Receivable | 1121-000 | 141.59 | | 71,180.18 |
| 02/01/18 | {1} | Mass Bio | Accounts Receivable | 1121-000 | 107.70 | | 71,287.88 |
| 02/01/18 | {1} | Mass Eye and Ear Associates | Accounts Receivable | 1121-000 | 46.24 | | 71,334.12 |
| 02/01/18 | {1} | Eleanor Ting | Accounts Receivable | 1121-000 | 48.05 | | 71,382.17 |
| 02/01/18 | {1} | Lisa Kumph | Accounts Receivable | 1121-000 | 18.29 | | 71,400.46 |
| 02/01/18 | {1} | Securities Security Services USA | Accounts Receivable | 1121-000 | 325.38 | | 71,725.84 |
| 02/01/18 | {1} | Richard Weiner | Accounts Receivable | 1121-000 | 43.70 | | 71,769.54 |
| 02/01/18 | {1} | David Reagan | Accounts Receivable | 1121-000 | 50.00 | | 71,819.54 |
| 02/01/18 | {1} | Joseph Welch | Accounts Receivable | 1121-000 | 71.55 | | 71,891.09 |
| 02/01/18 | {1} | Marc Chareth | Accounts Receivable | 1121-000 | 64.90 | | 71,955.99 |
| 02/01/18 | {1} | Amy Pellegrino | Accounts Receivable | 1121-000 | 137.18 | | 72,093.17 |
| 02/01/18 | {1} | Amy Lysik | Accounts Receivable | 1121-000 | 35.65 | | 72,128.82 |
| 02/01/18 | {1} | John O'Connor 2016 Rev Trust | Accounts Receivable | 1121-000 | 152.70 | | 72,281.52 |
| 02/01/18 | {1} | Christine Griffin | Accounts Receivable | 1121-000 | 137.47 | | 72,418.99 |

Page Subtotals:        **$3,397.25**        **$0.00**

{ } Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

# Form 2

Exhibit 9

Page: 6

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 18-10160 | | **Trustee Name:** | David B. Madoff (410260) | | |
| **Case Name:** | SORT LLC | | **Bank Name:** | Mechanics Bank | | |
| **Taxpayer ID #:** | **-***0484 | | **Account #:** | ******9900 Checking | | |
| **For Period Ending:** | 03/09/2020 | | **Blanket Bond (per case limit):** | $25,000,000.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/01/18 | {1} | Yvette Glinda DDS, LLC | Accounts Receivable | 1121-000 | 47.09 | | 72,466.08 |
| 02/01/18 | {1} | Jeffrey Studley | Accounts Receivable | 1121-000 | 149.85 | | 72,615.93 |
| 02/01/18 | {1} | Loretta Jaksic | Accounts Receivable | 1121-000 | 83.97 | | 72,699.90 |
| 02/01/18 | {1} | Philip Tocci | Accounts Receivable | 1121-000 | 46.50 | | 72,746.40 |
| 02/01/18 | {1} | Joseph Versaggi | Accounts Receivable | 1121-000 | 115.58 | | 72,861.98 |
| 02/01/18 | {1} | Douglas Noble | Accounts Receivable | 1121-000 | 138.73 | | 73,000.71 |
| 02/01/18 | {1} | Stephen Hanlon | Accounts Receivable | 1121-000 | 112.95 | | 73,113.66 |
| 02/01/18 | {1} | James Kaniclides | Accounts Receivable | 1121-000 | 96.47 | | 73,210.13 |
| 02/01/18 | {1} | Domenic Mazzola | Accounts Receivable | 1121-000 | 29.34 | | 73,239.47 |
| 02/01/18 | {1} | Nicholas Paul | Accounts Receivable | 1121-000 | 36.80 | | 73,276.27 |
| 02/01/18 | {1} | Kristna Rychlik | Accounts Receivable | 1121-000 | 73.05 | | 73,349.32 |
| 02/01/18 | {1} | Thomas Allen | Accounts Receivable | 1121-000 | 136.97 | | 73,486.29 |
| 02/02/18 | {1} | Donald Cooper | Accounts Receivable | 1121-000 | 23.35 | | 73,509.64 |
| 02/02/18 | {1} | Jason Main | Accounts Receivable | 1121-000 | 9.20 | | 73,518.84 |
| 02/02/18 | {1} | Thomas Pacelle | Accounts Receivable | 1121-000 | 8.65 | | 73,527.49 |
| 02/02/18 | {1} | Benjamin Lewis | Accounts Receivable | 1121-000 | 133.34 | | 73,660.83 |
| 02/02/18 | {1} | George Strout | Accounts Receivable | 1121-000 | 60.50 | | 73,721.33 |
| 02/02/18 | {1} | Thomas Scanlon | Accounts Receivable | 1121-000 | 11.85 | | 73,733.18 |
| 02/02/18 | {1} | Emily Coleman | Accounts Receivable | 1121-000 | 55.97 | | 73,789.15 |
| 02/02/18 | {1} | Pamela Lam | Accounts Receivable | 1121-000 | 16.24 | | 73,805.39 |
| 02/02/18 | {1} | Suzanne Picher | Accounts Receivable | 1121-000 | 40.59 | | 73,845.98 |
| 02/02/18 | {1} | Marybeth Minigiello | Accounts Receivable | 1121-000 | 22.10 | | 73,868.08 |
| 02/02/18 | {1} | Catherine Eccles | Accounts Receivable | 1121-000 | 42.75 | | 73,910.83 |
| 02/02/18 | {1} | Danny Callihan | Accounts Receivable | 1121-000 | 97.99 | | 74,008.82 |
| 02/02/18 | {1} | Lynn Walsh | Accounts Receivable | 1121-000 | 9.80 | | 74,018.62 |
| 02/02/18 | {1} | Susan Aharonian | Accounts Receivable | 1121-000 | 282.01 | | 74,300.63 |
| 02/02/18 | {1} | Pamela Martin | Accounts Receivable | 1121-000 | 124.56 | | 74,425.19 |
| 02/02/18 | {1} | James Shunney | Accounts Receivable | 1121-000 | 77.76 | | 74,502.95 |
| 02/02/18 | {1} | Mark Rickabaugh | Accounts Receivable | 1121-000 | 31.95 | | 74,534.90 |
| 02/02/18 | {1} | Ricardo Chin | Accounts Receivable | 1121-000 | 29.77 | | 74,564.67 |
| 02/02/18 | {1} | Todd McShay | Accounts Receivable | 1121-000 | 182.40 | | 74,747.07 |
| 02/02/18 | {1} | Jennifer Guevremont | Accounts Receivable | 1121-000 | 57.60 | | 74,804.67 |
| 02/02/18 | {1} | DD Easson | Accounts Receivable | 1121-000 | 81.80 | | 74,886.47 |
| 02/02/18 | {1} | Matthew Wohl | Accounts Receivable | 1121-000 | 17.17 | | 74,903.64 |
| 02/02/18 | {1} | Frank Tappen | Accounts Receivable | 1121-000 | 119.50 | | 75,023.14 |
| 02/02/18 | {1} | Joseph Mori | Accounts Receivable | 1121-000 | 90.01 | | 75,113.15 |
| 02/02/18 | {1} | Robert Jameison | Accounts Receivable | 1121-000 | 109.89 | | 75,223.04 |
| 02/02/18 | {1} | Joseph Pepicelli | Accounts Receivable | 1121-000 | 40.64 | | 75,263.68 |
| 02/02/18 | {1} | David Boyea | Accounts Receivable | 1121-000 | 68.95 | | 75,332.63 |
| 02/02/18 | {1} | Charles Shubert | Accounts Receivable | 1121-000 | 75.92 | | 75,408.55 |
| 02/02/18 | {1} | Richard Beaulieu | Accounts Receivable | 1121-000 | 33.85 | | 75,442.40 |

Page Subtotals:     **$3,023.41**     **$0.00**

{ } Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 7

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 18-10160 | **Trustee Name:** | David B. Madoff (410260) |
| **Case Name:** | SORT LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***0484 | **Account #:** | ******9900 Checking |
| **For Period Ending:** | 03/09/2020 | **Blanket Bond (per case limit):** | $25,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/02/18 | {1} | Maria Penha | Accounts Receivable | 1121-000 | 58.10 | | 75,500.50 |
| 02/02/18 | {1} | Christopher Kaster | Accounts Receivable | 1121-000 | 237.81 | | 75,738.31 |
| 02/02/18 | {1} | Jane Smith | Accounts Receivable | 1121-000 | 119.40 | | 75,857.71 |
| 02/02/18 | {1} | Julie Ann Taylor | Accounts Receivable | 1121-000 | 154.95 | | 76,012.66 |
| 02/02/18 | {1} | William Brennan | Accounts Receivable | 1121-000 | 49.00 | | 76,061.66 |
| 02/02/18 | {1} | Carl Berke | Accounts Receivable | 1121-000 | 47.75 | | 76,109.41 |
| 02/02/18 | {1} | Amy Robertson | Accounts Receivable | 1121-000 | 69.00 | | 76,178.41 |
| 02/02/18 | {1} | John Siska | Accounts Receivable | 1121-000 | 34.04 | | 76,212.45 |
| 02/02/18 | {1} | John Oleary | Accounts Receivable | 1121-000 | 73.19 | | 76,285.64 |
| 02/02/18 | {1} | Philip Davis | Accounts Receivable | 1121-000 | 24.05 | | 76,309.69 |
| 02/02/18 | {1} | David Ray | Accounts Receivable | 1121-000 | 26.05 | | 76,335.74 |
| 02/02/18 | {1} | Christopher Hug | Accounts Receivable | 1121-000 | 58.00 | | 76,393.74 |
| 02/02/18 | {1} | Mathew Crozier | Accounts Receivable | 1121-000 | 39.98 | | 76,433.72 |
| 02/02/18 | {1} | Jeremy Dzen | Accounts Receivable | 1121-000 | 239.61 | | 76,673.33 |
| 02/02/18 | {1} | Marie Bortone | Accounts Receivable | 1121-000 | 19.88 | | 76,693.21 |
| 02/02/18 | {1} | Leonard Mermel | Accounts Receivable | 1121-000 | 44.74 | | 76,737.95 |
| 02/02/18 | {1} | Cheryl Nichols | Accounts Receivable | 1121-000 | 27.17 | | 76,765.12 |
| 02/02/18 | {1} | Satyapriya Sharma | Accounts Receivable | 1121-000 | 94.34 | | 76,859.46 |
| 02/02/18 | {1} | Robert Ross | Accounts Receivable | 1121-000 | 29.77 | | 76,889.23 |
| 02/02/18 | {1} | Warren Waugh | Accounts Receivable | 1121-000 | 11.45 | | 76,900.68 |
| 02/02/18 | {1} | James Hyland | Accounts Receivable | 1121-000 | 6.95 | | 76,907.63 |
| 02/02/18 | {1} | Michael Lewis | Accounts Receivable | 1121-000 | 47.34 | | 76,954.97 |
| 02/02/18 | {1} | Bradley Kreick | Accounts Receivable | 1121-000 | 104.37 | | 77,059.34 |
| 02/02/18 | {1} | Elizabeth Argenta | Accounts Receivable | 1121-000 | 59.46 | | 77,118.80 |
| 02/02/18 | {1} | Ursula Ryan | Accounts Receivable | 1121-000 | 5.70 | | 77,124.50 |
| 02/02/18 | {1} | Mark Geraigery | Accounts Receivable | 1121-000 | 79.20 | | 77,203.70 |
| 02/02/18 | {1} | Diego Cadavid | Accounts Receivable | 1121-000 | 59.80 | | 77,263.50 |
| 02/02/18 | {1} | Steven Flynn | Accounts Receivable | 1121-000 | 30.45 | | 77,293.95 |
| 02/02/18 | {1} | Suzanne Kozak | Accounts Receivable | 1121-000 | 33.09 | | 77,327.04 |
| 02/02/18 | {1} | Orthopaedic Surgical Associates | Accounts Receivable | 1121-000 | 74.20 | | 77,401.24 |
| 02/05/18 | {1} | James Murphy | Accounts Receivable | 1121-000 | 37.35 | | 77,438.59 |
| 02/05/18 | {1} | Mark Hardwood | Accounts Receivable | 1121-000 | 32.00 | | 77,470.59 |
| 02/05/18 | {1} | Kathleen Gillespie | Accounts Receivable | 1121-000 | 21.50 | | 77,492.09 |
| 02/05/18 | {1} | Eric Jansen | Accounts Receivable | 1121-000 | 170.89 | | 77,662.98 |
| 02/05/18 | {1} | Bruce Coughlin | Accounts Receivable | 1121-000 | 73.40 | | 77,736.38 |
| 02/05/18 | {1} | John Pietragallo | Accounts Receivable | 1121-000 | 36.80 | | 77,773.18 |
| 02/05/18 | {1} | Blair Coutler | Accounts Receivable | 1121-000 | 36.35 | | 77,809.53 |
| 02/05/18 | {1} | Brian Fenton | Accounts Receivable | 1121-000 | 20.00 | | 77,829.53 |
| 02/05/18 | {1} | Rebecca Hoerner | Accounts Receivable | 1121-000 | 24.84 | | 77,854.37 |
| 02/05/18 | {1} | Michael Furlong | Accounts Receivable | 1121-000 | 110.18 | | 77,964.55 |
| 02/05/18 | {1} | Harley Lank | Accounts Receivable | 1121-000 | 141.61 | | 78,106.16 |

Page Subtotals: **$2,663.76** **$0.00**

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 8

| Case No.: | 18-10160 | Trustee Name: | David B. Madoff (410260) |
|---|---|---|---|
| Case Name: | SORT LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0484 | Account #: | ******9900 Checking |
| For Period Ending: | 03/09/2020 | Blanket Bond (per case limit): | $25,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/05/18 | {1} | Joseph Gravel | Accounts Receivable | 1121-000 | 9.20 | | 78,115.36 |
| 02/05/18 | {1} | A. Heaton Robertson | Accounts Receivable | 1121-000 | 66.54 | | 78,181.90 |
| 02/05/18 | {1} | Paul Marcotte | Accounts Receivable | 1121-000 | 19.60 | | 78,201.50 |
| 02/05/18 | {1} | Eric Daniels | Accounts Receivable | 1121-000 | 17.10 | | 78,218.60 |
| 02/05/18 | {1} | Caroline Tortolani | Accounts Receivable | 1121-000 | 42.75 | | 78,261.35 |
| 02/05/18 | {1} | David Prock | Accounts Receivable | 1121-000 | 78.49 | | 78,339.84 |
| 02/05/18 | {1} | Megan Mccormack | Accounts Receivable | 1121-000 | 85.30 | | 78,425.14 |
| 02/05/18 | {1} | Carolyn Cardin | Accounts Receivable | 1121-000 | 98.44 | | 78,523.58 |
| 02/05/18 | {1} | John Popeo | Accounts Receivable | 1121-000 | 45.28 | | 78,568.86 |
| 02/05/18 | {1} | Cedric Buettner | Accounts Receivable | 1121-000 | 149.03 | | 78,717.89 |
| 02/05/18 | {1} | Joel Kahn | Accounts Receivable | 1121-000 | 25.75 | | 78,743.64 |
| 02/05/18 | {1} | Linda Margaretha Smedhall | Accounts Receivable | 1121-000 | 37.05 | | 78,780.69 |
| 02/05/18 | {1} | Grant Brown | Accounts Receivable | 1121-000 | 21.80 | | 78,802.49 |
| 02/05/18 | {1} | Neil Wagner | Accounts Receivable | 1121-000 | 37.90 | | 78,840.39 |
| 02/05/18 | {1} | William Antronico | Accounts Receivable | 1121-000 | 110.31 | | 78,950.70 |
| 02/05/18 | {1} | Matthew Digregorio | Accounts Receivable | 1121-000 | 48.30 | | 78,999.00 |
| 02/05/18 | {1} | Nicole Nadeau | Accounts Receivable | 1121-000 | 451.00 | | 79,450.00 |
| 02/05/18 | {1} | Gerald Hirsch | Accounts Receivable | 1121-000 | 46.94 | | 79,496.94 |
| 02/05/18 | {1} | Gerald Hirsch | Accounts Receivable | 1121-000 | 46.91 | | 79,543.85 |
| 02/05/18 | {1} | David Johnson | Accounts Receivable | 1121-000 | 55.94 | | 79,599.79 |
| 02/05/18 | {1} | Jason Hardgave | Accounts Receivable | 1121-000 | 51.17 | | 79,650.96 |
| 02/05/18 | {1} | Deborah Geltner | Accounts Receivable | 1121-000 | 52.60 | | 79,703.56 |
| 02/05/18 | {1} | Edith Hawkridge | Accounts Receivable | 1121-000 | 30.29 | | 79,733.85 |
| 02/05/18 | {1} | Frank Sweet | Accounts Receivable | 1121-000 | 46.66 | | 79,780.51 |
| 02/05/18 | {1} | Grant Frieling | Accounts Receivable | 1121-000 | 24.98 | | 79,805.49 |
| 02/05/18 | {1} | Eric Hoertdoerfer | Accounts Receivable | 1121-000 | 55.85 | | 79,861.34 |
| 02/05/18 | {1} | Kevin Kilcoyne | Accounts Receivable | 1121-000 | 30.67 | | 79,892.01 |
| 02/05/18 | {1} | Peter Lombard | Accounts Receivable | 1121-000 | 95.02 | | 79,987.03 |
| 02/05/18 | {1} | Kristy Goulart | Accounts Receivable | 1121-000 | 16.58 | | 80,003.61 |
| 02/05/18 | {1} | David Baum | Accounts Receivable | 1121-000 | 29.62 | | 80,033.23 |
| 02/05/18 | {1} | Weston Howland | Accounts Receivable | 1121-000 | 32.45 | | 80,065.68 |
| 02/05/18 | {1} | Kurtis Hogan | Accounts Receivable | 1121-000 | 19.00 | | 80,084.68 |
| 02/05/18 | {1} | Eric Segal | Accounts Receivable | 1121-000 | 80.20 | | 80,164.88 |
| 02/05/18 | {1} | Melissa DiManna | Accounts Receivable | 1121-000 | 39.10 | | 80,203.98 |
| 02/05/18 | {1} | Selina Little | Accounts Receivable | 1121-000 | 187.95 | | 80,391.93 |
| 02/05/18 | {1} | Gloria Cosgrove | Accounts Receivable | 1121-000 | 27.45 | | 80,419.38 |
| 02/05/18 | {1} | Douglas Powell | Accounts Receivable | 1121-000 | 2.24 | | 80,421.62 |
| 02/05/18 | {1} | Charles Stocks | Accounts Receivable | 1121-000 | 33.58 | | 80,455.20 |
| 02/05/18 | {1} | Anna Nerenberg | Accounts Receivable | 1121-000 | 119.85 | | 80,575.05 |
| 02/05/18 | {1} | Jane Young | Accounts Receivable | 1121-000 | 11.59 | | 80,586.64 |
| 02/05/18 | {1} | John Burke | Accounts Receivable | 1121-000 | 29.09 | | 80,615.73 |

**Page Subtotals:** **$2,509.57** **$0.00**

{ } Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**          ! - transaction has not been cleared

## Form 2

**Exhibit 9**

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 18-10160 | |
| **Case Name:** | SORT LLC | |
| **Taxpayer ID #:** | **-***0484 | |
| **For Period Ending:** | 03/09/2020 | |

| | |
|---|---|
| **Trustee Name:** | David B. Madoff (410260) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******9900 Checking |
| **Blanket Bond (per case limit):** | $25,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/05/18 | {1} | Gary Armstrong | Accounts Receivable | 1121-000 | 64.45 | | 80,680.18 |
| 02/05/18 | {1} | Eric Butler | Accounts Receivable | 1121-000 | 47.58 | | 80,727.76 |
| 02/05/18 | {1} | Alan Clark | Accounts Receivable | 1121-000 | 42.59 | | 80,770.35 |
| 02/05/18 | {1} | Brian Kimble | Accounts Receivable | 1121-000 | 16.63 | | 80,786.98 |
| 02/05/18 | {1} | Kathleen O'Dea-Kelly | Accounts Receivable | 1121-000 | 25.65 | | 80,812.63 |
| 02/05/18 | {1} | Carol Adams | Accounts Receivable | 1121-000 | 18.88 | | 80,831.51 |
| 02/05/18 | {1} | Brian Kehoe | Accounts Receivable | 1121-000 | 147.46 | | 80,978.97 |
| 02/05/18 | {1} | William Kannel | Accounts Receivable | 1121-000 | 17.75 | | 80,996.72 |
| 02/05/18 | {1} | Loraine O'Hanlon | Accounts Receivable | 1121-000 | 55.79 | | 81,052.51 |
| 02/05/18 | {1} | Cheryl Barron | Accounts Receivable | 1121-000 | 51.66 | | 81,104.17 |
| 02/05/18 | {1} | John Foss | Accounts Receivable | 1121-000 | 59.15 | | 81,163.32 |
| 02/05/18 | {1} | MB Grant | Accounts Receivable | 1121-000 | 114.60 | | 81,277.92 |
| 02/05/18 | {1} | Geroge Cadette | Accounts Receivable | 1121-000 | 28.03 | | 81,305.95 |
| 02/05/18 | {1} | HM Swinton | Accounts Receivable | 1121-000 | 23.97 | | 81,329.92 |
| 02/05/18 | {1} | Tracy Novick | Accounts Receivable | 1121-000 | 146.74 | | 81,476.66 |
| 02/05/18 | {1} | Frederick Gibson | Accounts Receivable | 1121-000 | 4.10 | | 81,480.76 |
| 02/05/18 | {1} | Martin Galligan | Accounts Receivable | 1121-000 | 123.40 | | 81,604.16 |
| 02/05/18 | {1} | Catherine Sahakian | Accounts Receivable | 1121-000 | 12.65 | | 81,616.81 |
| 02/05/18 | {1} | Stephen McCarthy | Accounts Receivable | 1121-000 | 11.92 | | 81,628.73 |
| 02/05/18 | {1} | Marilyn Counaris | Accounts Receivable | 1121-000 | 80.75 | | 81,709.48 |
| 02/05/18 | {1} | John Hurley | Accounts Receivable | 1121-000 | 54.18 | | 81,763.66 |
| 02/05/18 | {1} | George Poppo | Accounts Receivable | 1121-000 | 33.53 | | 81,797.19 |
| 02/05/18 | {1} | Leonard Appel | Accounts Receivable | 1121-000 | 3.82 | | 81,801.01 |
| 02/05/18 | {1} | Richard Jerome | Accounts Receivable | 1121-000 | 31.10 | | 81,832.11 |
| 02/05/18 | {1} | Heather Shambarger | Accounts Receivable | 1121-000 | 128.28 | | 81,960.39 |
| 02/05/18 | {1} | Jeffrey Manning | Accounts Receivable | 1121-000 | 6.75 | | 81,967.14 |
| 02/05/18 | {1} | Christine McNulty | Accounts Receivable | 1121-000 | 146.18 | | 82,113.32 |
| 02/05/18 | {1} | Caorl Polcari-Dickerson | Accounts Receivable | 1121-000 | 58.50 | | 82,171.82 |
| 02/05/18 | {1} | D.k Stewart Tucker | Accounts Receivable | 1121-000 | 77.26 | | 82,249.08 |
| 02/05/18 | {1} | Susan Bellotti-Delfeld | Accounts Receivable | 1121-000 | 80.69 | | 82,329.77 |
| 02/05/18 | {1} | David Camerson | Accounts Receivable | 1121-000 | 59.57 | | 82,389.34 |
| 02/05/18 | {1} | Joel Friedman | Accounts Receivable | 1121-000 | 15.19 | | 82,404.53 |
| 02/05/18 | {1} | Gary Friedmann | Accounts Receivable | 1121-000 | 100.83 | | 82,505.36 |
| 02/05/18 | {1} | Vivian Humphrey | Accounts Receivable | 1121-000 | 48.65 | | 82,554.01 |
| 02/05/18 | {1} | John Pagliuca | Accounts Receivable | 1121-000 | 20.70 | | 82,574.71 |
| 02/05/18 | {1} | Jerry Rommer | Accounts Receivable | 1121-000 | 245.69 | | 82,820.40 |
| 02/05/18 | {1} | Bruce Armitage | Accounts Receivable | 1121-000 | 171.54 | | 82,991.94 |
| 02/05/18 | {1} | Dean Xerras | Accounts Receivable | 1121-000 | 242.34 | | 83,234.28 |
| 02/05/18 | {1} | Christine Calisi | Accounts Receivable | 1121-000 | 99.10 | | 83,333.38 |
| 02/05/18 | {1} | John Donahue | Accounts Receivable | 1121-000 | 50.80 | | 83,384.18 |
| 02/05/18 | {1} | Nicholas Paul | Accounts Receivable | 1121-000 | 36.80 | | 83,420.98 |

**Page Subtotals:** **$2,805.25** **$0.00**

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 10

| | | |
|---|---|---|
| **Case No.:** | 18-10160 | |
| **Case Name:** | SORT LLC | |
| **Taxpayer ID #:** | **-***0484 | |
| **For Period Ending:** | 03/09/2020 | |

| | |
|---|---|
| **Trustee Name:** | David B. Madoff (410260) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******9900 Checking |
| **Blanket Bond (per case limit):** | $25,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/05/18 | {1} | David Belak | Accounts Receivable | 1121-000 | 11.89 | | 83,432.87 |
| 02/05/18 | {1} | Peter Russell | Accounts Receivable | 1121-000 | 174.20 | | 83,607.07 |
| 02/05/18 | {1} | George Riedel | Accounts Receivable | 1121-000 | 140.00 | | 83,747.07 |
| 02/05/18 | {1} | Kathleen Dooley Roche | Accounts Receivable | 1121-000 | 65.85 | | 83,812.92 |
| 02/05/18 | {1} | Diane Barney Davey | Accounts Receivable | 1121-000 | 38.75 | | 83,851.67 |
| 02/05/18 | {1} | John Jacey | Accounts Receivable | 1121-000 | 34.15 | | 83,885.82 |
| 02/05/18 | {1} | John Ferullo | Accounts Receivable | 1121-000 | 19.69 | | 83,905.51 |
| 02/05/18 | {1} | Accu-tek.biz | Accounts Receivable | 1121-000 | 68.40 | | 83,973.91 |
| 02/05/18 | {1} | Putnam | Accounts Receivable | 1121-000 | 158.35 | | 84,132.26 |
| 02/05/18 | {1} | Jerald Feldman | Accounts Receivable | 1121-000 | 69.78 | | 84,202.04 |
| 02/05/18 | {1} | Gerald Hirsch | Deposit Reversal: Accounts Receivable | 1121-000 | -46.94 | | 84,155.10 |
| 02/06/18 | {1} | Michael Cheney | Accounts Receivable | 1121-000 | 7.64 | | 84,162.74 |
| 02/06/18 | {1} | Richard Hugh Davis Jr | Accounts Receivable | 1121-000 | 28.50 | | 84,191.24 |
| 02/06/18 | {1} | Stephen Kelly | Accounts Receivable | 1121-000 | 27.54 | | 84,218.78 |
| 02/06/18 | {1} | Jeremiah Wallace | Accounts Receivable | 1121-000 | 20.44 | | 84,239.22 |
| 02/06/18 | {1} | Michael Dansinger | Accounts Receivable | 1121-000 | 20.05 | | 84,259.27 |
| 02/06/18 | {1} | Leanne Parziale | Accounts Receivable | 1121-000 | 19.95 | | 84,279.22 |
| 02/06/18 | {1} | Mason Freeman | Accounts Receivable | 1121-000 | 18.55 | | 84,297.77 |
| 02/06/18 | {1} | KO Ishikura | Accounts Receivable | 1121-000 | 18.40 | | 84,316.17 |
| 02/06/18 | {1} | Rosemarie Dibiase | Accounts Receivable | 1121-000 | 15.22 | | 84,331.39 |
| 02/06/18 | {1} | Custodial Account for Robert Greenba | Accounts Receivable | 1121-000 | 13.50 | | 84,344.89 |
| 02/06/18 | {1} | Peyton Marshall III | Accounts Receivable | 1121-000 | 8.05 | | 84,352.94 |
| 02/06/18 | {1} | Ernest Sutcliffe | Accounts Receivable | 1121-000 | 346.21 | | 84,699.15 |
| 02/06/18 | {1} | Amy Pasquarello | Accounts Receivable | 1121-000 | 10.00 | | 84,709.15 |
| 02/06/18 | {1} | Mark Touhey | Accounts Receivable | 1121-000 | 125.00 | | 84,834.15 |
| 02/06/18 | {1} | Jeffrey Carp | Accounts Receivable | 1121-000 | 300.00 | | 85,134.15 |
| 02/06/18 | {1} | John Harding | Accounts Receivable | 1121-000 | 32.49 | | 85,166.64 |
| 02/06/18 | {1} | Anne Lovett | Accounts Receivable | 1121-000 | 179.74 | | 85,346.38 |
| 02/06/18 | {1} | Anne Lovett | Accounts Receivable | 1121-000 | 25.29 | | 85,371.67 |
| 02/06/18 | {1} | Greater Hampstead Family Med | Accounts Receivable | 1121-000 | 61.70 | | 85,433.37 |
| 02/06/18 | {1} | Benjamin Berman | Accounts Receivable | 1121-000 | 95.06 | | 85,528.43 |
| 02/06/18 | {1} | Janice Fennelly | Accounts Receivable | 1121-000 | 62.88 | | 85,591.31 |
| 02/06/18 | {1} | Lisa Deyeso | Accounts Receivable | 1121-000 | 51.15 | | 85,642.46 |
| 02/06/18 | {1} | Kevin Deangelis | Accounts Receivable | 1121-000 | 31.85 | | 85,674.31 |
| 02/06/18 | {1} | Jeffrey Rubin | Accounts Receivable | 1121-000 | 83.76 | | 85,758.07 |
| 02/06/18 | {1} | J. Kingsley Greenland | Accounts Receivable | 1121-000 | 85.05 | | 85,843.12 |
| 02/06/18 | {1} | Martha Buchanan | Accounts Receivable | 1121-000 | 55.35 | | 85,898.47 |
| 02/06/18 | {1} | Karen Mone | Accounts Receivable | 1121-000 | 70.21 | | 85,968.68 |
| 02/06/18 | {1} | Suzanne Picher | Accounts Receivable | 1121-000 | 11.30 | | 85,979.98 |
| 02/06/18 | {1} | Tera Hagen | Accounts Receivable | 1121-000 | 4.07 | | 85,984.05 |

**Page Subtotals:** **$2,563.07**      **$0.00**

{ } Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

# Form 2

Exhibit 9

Page: 11

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 18-10160 | | **Trustee Name:** | | David B. Madoff (410260) | |
| **Case Name:** | SORT LLC | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***0484 | | **Account #:** | | ******9900 Checking | |
| **For Period Ending:** | 03/09/2020 | | **Blanket Bond (per case limit):** | | $25,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/06/18 | {1} | Laurie Burnett | Accounts Receivable | 1121-000 | 58.75 | | 86,042.80 |
| 02/06/18 | {1} | Apderm Management LLC | Accounts Receivable | 1121-000 | 113.00 | | 86,155.80 |
| 02/06/18 | {1} | North Bridge Imaging Group LLC | Accounts Receivable | 1121-000 | 69.36 | | 86,225.16 |
| 02/06/18 | {1} | LaVoie Strategic Communications Group | Accounts Receivable | 1121-000 | 43.57 | | 86,268.73 |
| 02/06/18 | 106 | Harper's Payroll Service | Funds to cut payroll while operating after bankruptcy filing | 2690-000 | | 28,703.87 | 57,564.86 |
| 02/06/18 | {1} | Benjamin Lewis | Adjustment made to deposit 10210 (Entered amount incorrectly) | 1121-000 | -20.00 | | 57,544.86 |
| 02/07/18 | {1} | Scott Tillotson | Accounts Receivable | 1121-000 | 44.64 | | 57,589.50 |
| 02/07/18 | {1} | Howie Lyhte | Accounts Receivable | 1121-000 | 70.67 | | 57,660.17 |
| 02/07/18 | {1} | Peter Howard | Accounts Receivable | 1121-000 | 67.54 | | 57,727.71 |
| 02/07/18 | {1} | Stephanie Moore | Accounts Receivable | 1121-000 | 72.59 | | 57,800.30 |
| 02/07/18 | {1} | Daniel Scheibe | Accounts Receivable | 1121-000 | 74.07 | | 57,874.37 |
| 02/07/18 | {1} | Mary McKenzie | Accounts Receivable | 1121-000 | 40.24 | | 57,914.61 |
| 02/07/18 | {1} | Ann Marie Saganich | Accounts Receivable | 1121-000 | 24.95 | | 57,939.56 |
| 02/07/18 | {1} | Charles Perlo | Accounts Receivable | 1121-000 | 12.65 | | 57,952.21 |
| 02/07/18 | {1} | Scott Stapleford | Accounts Receivable | 1121-000 | 166.01 | | 58,118.22 |
| 02/07/18 | {1} | Christian Brackett | Accounts Receivable | 1121-000 | 15.60 | | 58,133.82 |
| 02/07/18 | {1} | Jacqueline Kirwin | Accounts Receivable | 1121-000 | 9.69 | | 58,143.51 |
| 02/07/18 | {1} | Joseph Kuzneski Jr | Accounts Receivable | 1121-000 | 78.50 | | 58,222.01 |
| 02/07/18 | {1} | North Shore Ear Nose & Throat | Accounts Receivable | 1121-000 | 29.05 | | 58,251.06 |
| 02/07/18 | {1} | Jeffrey Rubel | Accounts Receivable | 1121-000 | 18.35 | | 58,269.41 |
| 02/07/18 | {1} | Carolyn Harthun | Accounts Receivable | 1121-000 | 18.24 | | 58,287.65 |
| 02/07/18 | {1} | Brenda Stephens | Accounts Receivable | 1121-000 | 32.25 | | 58,319.90 |
| 02/07/18 | {1} | James Nyhan | Accounts Receivable | 1121-000 | 49.54 | | 58,369.44 |
| 02/07/18 | {1} | Moira McGrath | Accounts Receivable | 1121-000 | 55.42 | | 58,424.86 |
| 02/07/18 | {1} | Kurt Glitzenstein | Accounts Receivable | 1121-000 | 27.50 | | 58,452.36 |
| 02/07/18 | {1} | John Reichenbach | Accounts Receivable | 1121-000 | 116.29 | | 58,568.65 |
| 02/07/18 | {1} | Jerry Goldlust | Accounts Receivable | 1121-000 | 79.43 | | 58,648.08 |
| 02/07/18 | {1} | Edward Hall | Accounts Receivable | 1121-000 | 77.19 | | 58,725.27 |
| 02/07/18 | {1} | William Cioffi | Accounts Receivable | 1121-000 | 63.79 | | 58,789.06 |
| 02/07/18 | {1} | James Lowerre | Accounts Receivable | 1121-000 | 45.09 | | 58,834.15 |
| 02/07/18 | {1} | Kathleen Sferra | Accounts Receivable | 1121-000 | 38.24 | | 58,872.39 |
| 02/07/18 | {1} | Mark Biron Installations Inc. | Accounts Receivable | 1121-000 | 28.65 | | 58,901.04 |
| 02/07/18 | {1} | Kirsten Anderson | Accounts Receivable | 1121-000 | 25.19 | | 58,926.23 |
| 02/07/18 | {1} | John Venditti | Accounts Receivable | 1121-000 | 191.34 | | 59,117.57 |
| 02/07/18 | {1} | Elizabeth Platt | Accounts Receivable | 1121-000 | 111.66 | | 59,229.23 |
| 02/07/18 | {1} | Christopher Manos | Accounts Receivable | 1121-000 | 101.79 | | 59,331.02 |
| 02/07/18 | {1} | Sharon Dunn | Accounts Receivable | 1121-000 | 59.38 | | 59,390.40 |
| 02/07/18 | {1} | Michael Demersky | Accounts Receivable | 1121-000 | 50.00 | | 59,440.40 |
| 02/07/18 | {1} | Kimberly Rauker | Accounts Receivable | 1121-000 | 48.59 | | 59,488.99 |
| 02/07/18 | {1} | Elin Lamb | Accounts Receivable | 1121-000 | 48.44 | | 59,537.43 |

**Page Subtotals:** **$2,257.25** **$28,703.87**

{ } Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

# Form 2

Exhibit 9

Page: 12

## Cash Receipts And Disbursements Record

| Case No.: | 18-10160 | Trustee Name: | David B. Madoff (410260) |
|---|---|---|---|
| Case Name: | SORT LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0484 | Account #: | ******9900 Checking |
| For Period Ending: | 03/09/2020 | Blanket Bond (per case limit): | $25,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/07/18 | {1} | Blair Jackson | Accounts Receivable | 1121-000 | 46.50 | | 59,583.93 |
| 02/07/18 | {1} | John Janasiewicz | Accounts Receivable | 1121-000 | 28.80 | | 59,612.73 |
| 02/07/18 | {1} | Pauline Hoenigsberg | Accounts Receivable | 1121-000 | 22.03 | | 59,634.76 |
| 02/07/18 | {1} | Stephen Andrew Desalvo | Accounts Receivable | 1121-000 | 20.05 | | 59,654.81 |
| 02/07/18 | {1} | Endeavor Robotics | Accounts Receivable | 1121-000 | 17.70 | | 59,672.51 |
| 02/07/18 | {1} | Catherine Legan | Accounts Receivable | 1121-000 | 250.00 | | 59,922.51 |
| 02/07/18 | {1} | Linda Keaveney | Accounts Receivable | 1121-000 | 4.49 | | 59,927.00 |
| 02/07/18 | {1} | George Leasca | Accounts Receivable | 1121-000 | 11.16 | | 59,938.16 |
| 02/07/18 | {1} | Lynn Starbard | Accounts Receivable | 1121-000 | 33.81 | | 59,971.97 |
| 02/07/18 | {1} | Albert Ganem | Accounts Receivable | 1121-000 | 153.00 | | 60,124.97 |
| 02/07/18 | {1} | Joseph Wilson | Accounts Receivable | 1121-000 | 34.20 | | 60,159.17 |
| 02/07/18 | {1} | Maureen Foley | Accounts Receivable | 1121-000 | 29.39 | | 60,188.56 |
| 02/07/18 | {1} | Diana Barnes Blood | Accounts Receivable | 1121-000 | 36.41 | | 60,224.97 |
| 02/07/18 | {1} | Raphael Weinstein | Accounts Receivable | 1121-000 | 20.29 | | 60,245.26 |
| 02/07/18 | {1} | Jose Romano | Accounts Receivable | 1121-000 | 41.91 | | 60,287.17 |
| 02/07/18 | {1} | Thomas Docktor | Accounts Receivable | 1121-000 | 8.85 | | 60,296.02 |
| 02/07/18 | {1} | TD Bank | Accounts Receivable | 1121-000 | 11,402.26 | | 71,698.28 |
| 02/07/18 | {1} | Sandra Maxwell | Return of deposit (Payor made a stop payment)- Deposit 10050 | 1121-000 | -328.39 | | 71,369.89 |
| 02/07/18 | {1} | Jane Smith | Deposit Reversal: Accounts Receivable | 1121-000 | -119.40 | | 71,250.49 |
| 02/08/18 | {1} | Thomas Popson | Accounts Receivable | 1121-000 | 91.54 | | 71,342.03 |
| 02/08/18 | {1} | William Davis | Accounts Receivable | 1121-000 | 36.54 | | 71,378.57 |
| 02/08/18 | {1} | New England Deaconess Association | Accounts Receivable | 1121-000 | 382.80 | | 71,761.37 |
| 02/08/18 | {1} | Giblee's Inc. | Accounts Receivable | 1121-000 | 1,160.98 | | 72,922.35 |
| 02/08/18 | {1} | Northeast Public Power Association | Accounts Receivable | 1121-000 | 90.27 | | 73,012.62 |
| 02/08/18 | {1} | Christopher Pisapia | Accounts Receivable | 1121-000 | 238.75 | | 73,251.37 |
| 02/08/18 | {1} | Anthony Cozier | Accounts Receivable | 1121-000 | 25.00 | | 73,276.37 |
| 02/08/18 | {1} | Jennifer Hartzog | Accounts Receivable | 1121-000 | 88.89 | | 73,365.26 |
| 02/08/18 | {1} | Jeffrey Cmachaffi | Accounts Receivable | 1121-000 | 104.53 | | 73,469.79 |
| 02/08/18 | {1} | Christopher Casgar | Accounts Receivable | 1121-000 | 29.70 | | 73,499.49 |
| 02/08/18 | {1} | Michael Lennon | Accounts Receivable | 1121-000 | 61.19 | | 73,560.68 |
| 02/08/18 | {1} | Mark Estabrook | Accounts Receivable | 1121-000 | 46.53 | | 73,607.21 |
| 02/08/18 | {1} | Charles Klee | Accounts Receivable | 1121-000 | 20.30 | | 73,627.51 |
| 02/08/18 | {1} | Mark Touhey | Accounts Receivable | 1121-000 | 108.00 | | 73,735.51 |
| 02/08/18 | {1} | Mark Scerra | Accounts Receivable | 1121-000 | 115.61 | | 73,851.12 |
| 02/08/18 | {1} | Melissa Winstanley | Accounts Receivable | 1121-000 | 236.50 | | 74,087.62 |
| 02/08/18 | {1} | William Hanley | Accounts Receivable | 1121-000 | 99.22 | | 74,186.84 |
| 02/08/18 | {1} | Julie Irene Meier | Accounts Receivable | 1121-000 | 48.50 | | 74,235.34 |
| 02/08/18 | {1} | William Bryce | Accounts Receivable | 1121-000 | 33.40 | | 74,268.74 |

Page Subtotals:     $14,731.31      $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 13

| Case No.: | 18-10160 | Trustee Name: | David B. Madoff (410260) |
| Case Name: | SORT LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0484 | Account #: | ******9900 Checking |
| For Period Ending: | 03/09/2020 | Blanket Bond (per case limit): | $25,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/08/18 | 107 | SPOT Business Systems LLC | Payment for continued software use | 2420-000 | | 2,114.00 | 72,154.74 |
| 02/08/18 | {1} | Marilyn Gounaris | Adjustment made for incorrect deposit entry - Deposit 10337 | 1121-000 | -50.00 | | 72,104.74 |
| 02/09/18 | {1} | John W. Henry | Accounts Receivable | 1121-000 | 33.30 | | 72,138.04 |
| 02/09/18 | {1} | Eric Meyers | Accounts Receivable | 1121-000 | 100.44 | | 72,238.48 |
| 02/09/18 | {1} | Jonathan Robinson | Accounts Receivable | 1121-000 | 71.54 | | 72,310.02 |
| 02/09/18 | {1} | Thomas Brown | Accounts Receivable | 1121-000 | 10.05 | | 72,320.07 |
| 02/09/18 | {1} | Timothy Allen | Accounts Receivable | 1121-000 | 9.50 | | 72,329.57 |
| 02/09/18 | {1} | Barbara Mozzicato | Accounts Receivable | 1121-000 | 24.05 | | 72,353.62 |
| 02/09/18 | {1} | Thomas Miller | Accounts Receivable | 1121-000 | 79.31 | | 72,432.93 |
| 02/09/18 | {1} | David Cormier | Accounts Receivable | 1121-000 | 17.20 | | 72,450.13 |
| 02/09/18 | {1} | Maryanne Conroy Miller | Accounts Receivable | 1121-000 | 46.77 | | 72,496.90 |
| 02/09/18 | {1} | Stephen Parks | Accounts Receivable | 1121-000 | 96.75 | | 72,593.65 |
| 02/09/18 | {1} | Elizabeth Martinuea | Accounts Receivable | 1121-000 | 30.75 | | 72,624.40 |
| 02/12/18 | {1} | Joseph Marciano | Accounts Receivable | 1121-000 | 420.46 | | 73,044.86 |
| 02/12/18 | {1} | Emily Shanahan | Accounts Receivable | 1121-000 | 212.69 | | 73,257.55 |
| 02/12/18 | {1} | Nicholas Tzannos, Jr. | Accounts Receivable | 1121-000 | 5.70 | | 73,263.25 |
| 02/12/18 | {1} | Thomas Connors | Accounts Receivable | 1121-000 | 58.03 | | 73,321.28 |
| 02/12/18 | {1} | Carey Ranta | Accounts Receivable | 1121-000 | 17.45 | | 73,338.73 |
| 02/12/18 | {1} | Jame Sheppard | Accounts Receivable | 1121-000 | 11.50 | | 73,350.23 |
| 02/12/18 | {1} | Marjorie Cowardin | Accounts Receivable | 1121-000 | 27.34 | | 73,377.57 |
| 02/12/18 | {1} | Our Lady of Mercy Church | Accounts Receivable | 1121-000 | 20.74 | | 73,398.31 |
| 02/12/18 | {1} | Our Lady of Mercy Church | Accounts Receivable | 1121-000 | 124.26 | | 73,522.57 |
| 02/12/18 | {1} | Care New England | Accounts Receivable | 1121-000 | 185.70 | | 73,708.27 |
| 02/12/18 | {1} | Maarten Broess DDS | Accounts Receivable | 1121-000 | 86.85 | | 73,795.12 |
| 02/12/18 | {1} | Kevin Clark | Accounts Receivable | 1121-000 | 28.29 | | 73,823.41 |
| 02/12/18 | {1} | John Muir | Accounts Receivable | 1121-000 | 212.54 | | 74,035.95 |
| 02/12/18 | {1} | William McLaughlin | Accounts Receivable | 1121-000 | 50.65 | | 74,086.60 |
| 02/12/18 | {1} | Donald Bedard | Accounts Receivable | 1121-000 | 48.20 | | 74,134.80 |
| 02/12/18 | {1} | Mark Wood | Accounts Receivable | 1121-000 | 28.65 | | 74,163.45 |
| 02/12/18 | {1} | James Vailas | Accounts Receivable | 1121-000 | 226.18 | | 74,389.63 |
| 02/12/18 | {1} | Raymond Henderson | Accounts Receivable | 1121-000 | 48.25 | | 74,437.88 |
| 02/12/18 | {1} | Gregory Ettridge | Accounts Receivable | 1121-000 | 95.60 | | 74,533.48 |
| 02/12/18 | {1} | Bonnie Bhatia | Accounts Receivable | 1121-000 | 2.30 | | 74,535.78 |
| 02/12/18 | {1} | Marc Chareth | Accounts Receivable | 1121-000 | 21.75 | | 74,557.53 |
| 02/12/18 | {1} | Theresa Brockelman | Accounts Receivable | 1121-000 | 101.39 | | 74,658.92 |
| 02/12/18 | {1} | Neil Salon | Accounts Receivable | 1121-000 | 17.30 | | 74,676.22 |
| 02/12/18 | {1} | Steven Nocka | Accounts Receivable | 1121-000 | 8.55 | | 74,684.77 |
| 02/12/18 | {1} | Robert Noonan | Accounts Receivable | 1121-000 | 78.82 | | 74,763.59 |
| 02/12/18 | {1} | Susan Donnelly | Accounts Receivable | 1121-000 | 54.19 | | 74,817.78 |
| 02/12/18 | {1} | Richard Bloom | Accounts Receivable | 1121-000 | 5.73 | | 74,823.51 |

Page Subtotals:    **$2,668.77**    **$2,114.00**

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 14

| | | |
|---|---|---|
| **Case No.:** | 18-10160 | |
| **Case Name:** | SORT LLC | |
| **Taxpayer ID #:** | **-***0484 | |
| **For Period Ending:** | 03/09/2020 | |

| | |
|---|---|
| **Trustee Name:** | David B. Madoff (410260) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******9900 Checking |
| **Blanket Bond (per case limit):** | $25,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/12/18 | {1} | Michael Thomas | Accounts Receivable | 1121-000 | 2.85 | | 74,826.36 |
| 02/12/18 | {1} | Amanda Morris | Accounts Receivable | 1121-000 | 11.85 | | 74,838.21 |
| 02/12/18 | {1} | Peter Coletti | Accounts Receivable | 1121-000 | 43.55 | | 74,881.76 |
| 02/12/18 | {1} | Therese Doherty | Accounts Receivable | 1121-000 | 83.40 | | 74,965.16 |
| 02/12/18 | {1} | Kimberly Wood | Accounts Receivable | 1121-000 | 236.48 | | 75,201.64 |
| 02/12/18 | {1} | Christopher Murphy | Accounts Receivable | 1121-000 | 107.37 | | 75,309.01 |
| 02/12/18 | {1} | Mary Ann Alfond | Accounts Receivable | 1121-000 | 76.85 | | 75,385.86 |
| 02/12/18 | {1} | Clement Borchers | Accounts Receivable | 1121-000 | 8.65 | | 75,394.51 |
| 02/12/18 | {1} | Julie Driscoll | Accounts Receivable | 1121-000 | 67.53 | | 75,462.04 |
| 02/12/18 | {1} | James Geremia | Accounts Receivable | 1121-000 | 56.25 | | 75,518.29 |
| 02/12/18 | {1} | Philip Brown | Accounts Receivable | 1121-000 | 40.45 | | 75,558.74 |
| 02/12/18 | {1} | Katherine Wheeler | Accounts Receivable | 1121-000 | 23.48 | | 75,582.22 |
| 02/12/18 | {1} | Larry Wentland | Accounts Receivable | 1121-000 | 2.30 | | 75,584.52 |
| 02/12/18 | {1} | Robert Cruz | Accounts Receivable | 1121-000 | 153.40 | | 75,737.92 |
| 02/12/18 | {1} | Jennifer Eddy | Accounts Receivable | 1121-000 | 85.85 | | 75,823.77 |
| 02/12/18 | {1} | James Bucking | Accounts Receivable | 1121-000 | 45.10 | | 75,868.87 |
| 02/12/18 | {1} | Henry Louis Petrillo | Accounts Receivable | 1121-000 | 20.80 | | 75,889.67 |
| 02/12/18 | {1} | Timothy Carbery | Accounts Receivable | 1121-000 | 324.01 | | 76,213.68 |
| 02/12/18 | {1} | Denise Minor | Accounts Receivable | 1121-000 | 51.07 | | 76,264.75 |
| 02/12/18 | {1} | Lisa Ryan | Accounts Receivable | 1121-000 | 122.18 | | 76,386.93 |
| 02/12/18 | {1} | Lisanne Wheeler | Accounts Receivable | 1121-000 | 4.94 | | 76,391.87 |
| 02/12/18 | {1} | Sheri Martin | Accounts Receivable | 1121-000 | 18.35 | | 76,410.22 |
| 02/12/18 | {1} | Roger Powers | Accounts Receivable | 1121-000 | 97.74 | | 76,507.96 |
| 02/12/18 | {1} | Lahey Health Share Services | Accounts Receivable | 1121-000 | 10.94 | | 76,518.90 |
| 02/12/18 | {1} | Jule ODonnell | Accounts Receivable | 1121-000 | 51.67 | | 76,570.57 |
| 02/12/18 | {1} | Carolyn Daly | Accounts Receivable | 1121-000 | 43.22 | | 76,613.79 |
| 02/12/18 | {1} | Carolyn Daly | Accounts Receivable | 1121-000 | 43.22 | | 76,657.01 |
| 02/12/18 | {1} | Anne Grape | Accounts Receivable | 1121-000 | 33.06 | | 76,690.07 |
| 02/12/18 | {1} | Diane Rodriguez | Accounts Receivable | 1121-000 | 3.00 | | 76,693.07 |
| 02/12/18 | {1} | Maureen McNamara | Accounts Receivable | 1121-000 | 16.72 | | 76,709.79 |
| 02/12/18 | {1} | Melissa Boudreau | Accounts Receivable | 1121-000 | 39.00 | | 76,748.79 |
| 02/12/18 | {1} | Narragansett Bay Insurance Company | Accounts Receivable | 1121-000 | 3,064.07 | | 79,812.86 |
| 02/12/18 | 108 | Harper's Payroll Services | Funds to cut payroll while operating after bankruptcy filing | 2690-000 | | 11,551.97 | 68,260.89 |
| 02/12/18 | {1} | Carolyn Daly | Deposit Reversal: Accounts Receivable | 1121-000 | -43.22 | | 68,217.67 |
| 02/13/18 | {1} | TD BANK | Sales from West Roxbury store | 1121-000 | 1,391.75 | | 69,609.42 |
| 02/14/18 | {1} | Amy Norregaard | Accounts Receivable | 1121-000 | 53.10 | | 69,662.52 |
| 02/14/18 | {1} | Bunker Hill | Accounts Receivable | 1121-000 | 402.74 | | 70,065.26 |
| 02/15/18 | {1} | Lawrence Nedzbala | Accounts Receivable | 1121-000 | 15.00 | | 70,080.26 |
| 02/15/18 | {1} | Mary Romano | Accounts Receivable | 1121-000 | 57.50 | | 70,137.76 |
| 02/15/18 | {1} | Naomi Prendergast | Accounts Receivable | 1121-000 | 22.30 | | 70,160.06 |

**Page Subtotals:** **$6,888.52** **$11,551.97**

# Form 2

Exhibit 9

Page: 15

## Cash Receipts And Disbursements Record

| Case No.: | 18-10160 | Trustee Name: | David B. Madoff (410260) |
|---|---|---|---|
| Case Name: | SORT LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0484 | Account #: | ******9900 Checking |
| For Period Ending: | 03/09/2020 | Blanket Bond (per case limit): | $25,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/15/18 | {1} | Helen Breyan | Accounts Receivable | 1121-000 | 70.96 | | 70,231.02 |
| 02/15/18 | {1} | Town of Westbridge | Accounts Receivable | 1121-000 | 267.97 | | 70,498.99 |
| 02/15/18 | {1} | Sharon Moge | Accounts Receivable | 1121-000 | 29.40 | | 70,528.39 |
| 02/15/18 | {1} | Alan Schlesinger | Accounts Receivable | 1121-000 | 219.08 | | 70,747.47 |
| 02/15/18 | {1} | Joseph Emde | Accounts Receivable | 1121-000 | 37.15 | | 70,784.62 |
| 02/15/18 | {1} | Deborah Stowell | Accounts Receivable | 1121-000 | 32.00 | | 70,816.62 |
| 02/15/18 | {1} | Mary Beth Harney | Accounts Receivable | 1121-000 | 163.79 | | 70,980.41 |
| 02/15/18 | {1} | Joan Barkhorn Hass | Accounts Receivable | 1121-000 | 31.35 | | 71,011.76 |
| 02/15/18 | {1} | Gail Bernardin | Accounts Receivable | 1121-000 | 31.29 | | 71,043.05 |
| 02/15/18 | {1} | Town of Sturbridge | Accounts Receivable | 1121-000 | 40.82 | | 71,083.87 |
| 02/15/18 | {1} | Kate Cavanaugh | Accounts Receivable | 1121-000 | 13.75 | | 71,097.62 |
| 02/15/18 | {1} | Linda Tonks | Accounts Receivable | 1121-000 | 56.39 | | 71,154.01 |
| 02/15/18 | {1} | David Cesar | Accounts Receivable | 1121-000 | 4.10 | | 71,158.11 |
| 02/20/18 | {1} | Chester Cekala | Accounts Receivable | 1121-000 | 159.14 | | 71,317.25 |
| 02/20/18 | {1} | Eve Isenberg | Accounts Receivable | 1121-000 | 12.25 | | 71,329.50 |
| 02/20/18 | {1} | David King | Accounts Receivable | 1121-000 | 92.61 | | 71,422.11 |
| 02/20/18 | {1} | Tracy Blais | Accounts Receivable | 1121-000 | 19.29 | | 71,441.40 |
| 02/20/18 | {1} | Kenneth Jones | Accounts Receivable | 1121-000 | 9.77 | | 71,451.17 |
| 02/20/18 | {1} | Christopher Manos | Accounts Receivable | 1121-000 | 16.85 | | 71,468.02 |
| 02/20/18 | {1} | Cathy Caruccio | Accounts Receivable | 1121-000 | 41.55 | | 71,509.57 |
| 02/20/18 | {1} | Balaji Sathanandam | Accounts Receivable | 1121-000 | 10.61 | | 71,520.18 |
| 02/20/18 | {1} | Kenneth Gordon | Accounts Receivable | 1121-000 | 132.82 | | 71,653.00 |
| 02/20/18 | {1} | Dunbar Armored | Accounts Receivable | 1121-000 | 215.00 | | 71,868.00 |
| 02/20/18 | 109 | Harpers Payroll Service | Funds to cut payroll while operating after bankruptcy filing | 2690-000 | | 5,317.90 | 66,550.10 |
| 02/21/18 | {1} | Ellen Smith | Accounts Receivable | 1121-000 | 95.37 | | 66,645.47 |
| 02/21/18 | {1} | Brian Crowley | Accounts Receivable | 1121-000 | 203.66 | | 66,849.13 |
| 02/21/18 | {1} | Scott Nickerson | Accounts Receivable | 1121-000 | 26.10 | | 66,875.23 |
| 02/21/18 | {1} | Lahey Health Shared Services | Accounts Receivable | 1121-000 | 3.58 | | 66,878.81 |
| 02/21/18 | {1} | Akito Myazaki | Accounts Receivable | 1121-000 | 127.30 | | 67,006.11 |
| 02/21/18 | {1} | Martha Shapland | Accounts Receivable | 1121-000 | 94.80 | | 67,100.91 |
| 02/21/18 | {1} | Jonathan Cyr | Accounts Receivable | 1121-000 | 126.00 | | 67,226.91 |
| 02/21/18 | {1} | Ramsay Gifford Trussell | Accounts Receivable | 1121-000 | 60.40 | | 67,287.31 |
| 02/21/18 | {1} | Karen Geberth | Accounts Receivable | 1121-000 | 9.44 | | 67,296.75 |
| 02/21/18 | {1} | Peter Leone | Accounts Receivable | 1121-000 | 91.91 | | 67,388.66 |
| 02/21/18 | {1} | Paul Davis Systems of Hampden County | Accounts Receivable | 1121-000 | 1,238.26 | | 68,626.92 |
| 02/21/18 | 110 | Verdolino & Lowey PC Client Disbursing | Payment of payroll taxes to IRS, DOR and RI Tax | 2690-730 | | 18,848.74 | 49,778.18 |
| 02/27/18 | {1} | TD Bank | Accounts Receivable | 1121-000 | 475.00 | | 50,253.18 |
| 02/27/18 | {1} | Andrew Sullivan | Accounts Receivable | 1121-000 | 22.92 | | 50,276.10 |
| 02/27/18 | {1} | Alexander Mundo | Accounts Receivable | 1121-000 | 80.70 | | 50,356.80 |
| 02/27/18 | {1} | David St. Pierre | Accounts Receivable | 1121-000 | 154.80 | | 50,511.60 |

**Page Subtotals:** $4,518.18   $24,166.64

# Form 2

Exhibit 9

Page: 16

## Cash Receipts And Disbursements Record

| Case No.: | 18-10160 | Trustee Name: | David B. Madoff (410260) |
|---|---|---|---|
| Case Name: | SORT LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0484 | Account #: | ******9900 Checking |
| For Period Ending: | 03/09/2020 | Blanket Bond (per case limit): | $25,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/27/18 | {1} | Francis J. Nemia | Accounts Receivable | 1121-000 | 36.42 | | 50,548.02 |
| 02/27/18 | {1} | Mark Pearlstein | Accounts Receivable | 1121-000 | 39.95 | | 50,587.97 |
| 02/27/18 | {1} | Gregory Johnson | Accounts Receivable | 1121-000 | 40.35 | | 50,628.32 |
| 02/27/18 | {1} | Pure | Accounts Receivable | 1121-000 | 18,885.09 | | 69,513.41 |
| 02/27/18 | {1} | James J. Maraziti | Accounts Receivable | 1121-000 | 12,347.42 | | 81,860.83 |
| 02/27/18 | 111 | Harpers Payroll Services | Funds to cut payroll while operating after bankruptcy filing | 2690-000 | | 2,664.90 | 79,195.93 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 95.29 | 79,100.64 |
| 03/01/18 | {5} | Coliseum Companies, Inc. | Deposit for purchase of assets | 1129-000 | 60,000.00 | | 139,100.64 |
| 03/01/18 | {1} | Keith Watson | Accounts Receivable | 1121-000 | 91.59 | | 139,192.23 |
| 03/01/18 | {1} | William Welch | Accounts Receivable | 1121-000 | 61.99 | | 139,254.22 |
| 03/01/18 | {1} | Barbara Ann Morrissey Living Trust | Accounts Receivable | 1121-000 | 14.69 | | 139,268.91 |
| 03/01/18 | {1} | Alberto Felipe Cavallo | Accounts Receivable | 1121-000 | 165.27 | | 139,434.18 |
| 03/01/18 | {1} | William Peishoff | Accounts Receivable | 1121-000 | 90.39 | | 139,524.57 |
| 03/01/18 | {1} | Mary Harper | Accounts Receivable | 1121-000 | 40.30 | | 139,564.87 |
| 03/01/18 | {1} | Daniel Walsh | Accounts Receivable | 1121-000 | 291.62 | | 139,856.49 |
| 03/01/18 | {1} | Sallyanne Deangelis | Accounts Receivable | 1121-000 | 166.83 | | 140,023.32 |
| 03/01/18 | {1} | Benjamin Foster | Accounts Receivable | 1121-000 | 74.61 | | 140,097.93 |
| 03/01/18 | {1} | Lorraine Martin | Accounts Receivable | 1121-000 | 78.00 | | 140,175.93 |
| 03/01/18 | {1} | Andrew Carlson | Accounts Receivable | 1121-000 | 89.39 | | 140,265.32 |
| 03/01/18 | {1} | Bryon Beilman | Accounts Receivable | 1121-000 | 57.60 | | 140,322.92 |
| 03/01/18 | {1} | Robert McCarthy | Accounts Receivable | 1121-000 | 3.96 | | 140,326.88 |
| 03/01/18 | {1} | Bruce Daniels | Accounts Receivable | 1121-000 | 34.50 | | 140,361.38 |
| 03/01/18 | {1} | Catherine Hines | Accounts Receivable | 1121-000 | 24.87 | | 140,386.25 |
| 03/02/18 | {1} | USAA General Indemnity Company | Accounts Receivable | 1121-000 | 21,630.44 | | 162,016.69 |
| 03/05/18 | {1} | Nathan MacDonald | Accounts Receivable | 1121-000 | 195.46 | | 162,212.15 |
| 03/05/18 | {1} | Mark Bailey | Accounts Receivable | 1121-000 | 28.20 | | 162,240.35 |
| 03/05/18 | {1} | Robert McCarthy | Accounts Receivable | 1121-000 | 3.96 | | 162,244.31 |
| 03/05/18 | {1} | Lars Soderling | Accounts Receivable | 1121-000 | 42.95 | | 162,287.26 |
| 03/05/18 | {1} | Lea Ann Knight | Accounts Receivable | 1121-000 | 99.22 | | 162,386.48 |
| 03/05/18 | {1} | Stephanie Hilliger | Accounts Receivable | 1121-000 | 8.55 | | 162,395.03 |
| 03/06/18 | 112 | Madoff & Khoury LLP | Reimbursement for gas for drivers to make deliveries during operation | 2690-000 | | 480.00 | 161,915.03 |
| 03/06/18 | 113 | Madoff & Khoury LLP | Reimbursement for Mad Mimi (service for web client contact) during operating | 2690-000 | | 392.06 | 161,522.97 |
| 03/06/18 | 114 | Madoff & Khoury LLP | Reimbursement for monthly e-mail charge while operating | 2690-000 | | 261.57 | 161,261.40 |
| 03/06/18 | 115 | Madoff & Khoury LLP | Reimbursement for purchase of hangers while operating | 2690-000 | | 624.17 | 160,637.23 |
| 03/06/18 | {1} | Robert McCarthy | Deposit Reversal: Accounts Receivable | 1121-000 | -3.96 | | 160,633.27 |
| 03/07/18 | {1} | Christian Brunner | Accounts Receivable | 1121-000 | 19.89 | | 160,653.16 |

**Page Subtotals:**   **$114,659.55**   **$4,517.99**

# Form 2

Exhibit 9

Page: 17

## Cash Receipts And Disbursements Record

| Case No.: | 18-10160 | Trustee Name: | David B. Madoff (410260) |
|---|---|---|---|
| Case Name: | SORT LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0484 | Account #: | ******9900 Checking |
| For Period Ending: | 03/09/2020 | Blanket Bond (per case limit): | $25,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/08/18 | 116 | Trustee Insurance Agency | Purchase of property insurance | 2420-750 | | 3,030.00 | 157,623.16 |
| 03/12/18 | {1} | Stephanie Krupysheva | Accounts Receivable | 1121-000 | 15.85 | | 157,639.01 |
| 03/12/18 | {1} | Andrea Marie Healy | Accounts Receivable | 1121-000 | 175.70 | | 157,814.71 |
| 03/12/18 | {1} | Carson Burnham | Accounts Receivable | 1121-000 | 269.67 | | 158,084.38 |
| 03/12/18 | {1} | Helen McCarthy | Accounts Receivable | 1121-000 | 67.25 | | 158,151.63 |
| 03/12/18 | 117 | Stephanie Petluck | Commissions on the following jobs:Ira Franklin,Jim Maraziti,Evan Roy/Keo,Eliz Tewksbury | 2690-720 | | 3,259.86 | 154,891.77 |
| 03/14/18 | {1} | Julie Zieff | Accounts Receivable | 1121-000 | 51.50 | | 154,943.27 |
| 03/14/18 | {1} | Citizens Bank | Accounts Receivable | 1121-000 | 5,689.09 | | 160,632.36 |
| 03/15/18 | {1} | Citizens Bank | Accounts Receivable | 1121-000 | -0.01 | | 160,632.35 |
| 03/19/18 | {1} | Patrick McWhinney | Accounts Receivable | 1121-000 | 74.55 | | 160,706.90 |
| 03/19/18 | {1} | UPC Insurance | Accounts Receivable | 1121-000 | 5,955.52 | | 166,662.42 |
| 03/19/18 | {1} | First National Bank of Omaha | Accounts Receivable | 1121-000 | 53,915.57 | | 220,577.99 |
| 03/19/18 | {1} | Rudolph Fonti Estate | Accounts Receivable | 1121-000 | 6.85 | | 220,584.84 |
| 03/26/18 | 118 | Stephanie Petluck | Commissions on the following jobs:Elizabeth Grinspoon,Lisa Richardson | 2690-720 | | 698.67 | 219,886.17 |
| 03/28/18 | {1} | Theresa Ceniccola | Accounts Receivable | 1121-000 | 15.95 | | 219,902.12 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 249.46 | 219,652.66 |
| 04/02/18 | {1} | Peter R  Lloyd | Accounts Receivable | 1121-000 | 87.51 | | 219,740.17 |
| 04/02/18 | {1} | The Commerce Insurance Company | Account Receivable | 1121-000 | 1,655.13 | | 221,395.30 |
| 04/02/18 | {1} | Stillwater | Account Receivable | 1121-000 | 14,830.24 | | 236,225.54 |
| 04/02/18 | {1} | Tufts University | Account Receivable | 1121-000 | 3,608.24 | | 239,833.78 |
| 04/03/18 | {1} | AIG Property Casualty Company | Accounts Receivable | 1121-000 | 5,036.59 | | 244,870.37 |
| 04/03/18 | 119 | Stephanie Petluck | Commissions on the following jobs:Janet & Rina Cohan,Rob Letalien,Tufts University,BJ & Chunghi Park | 2690-720 | | 1,507.81 | 243,362.56 |
| 04/05/18 | {1} | Bunker Hill Home Insurance | Accounts Receivable | 1121-000 | 3,248.01 | | 246,610.57 |
| 04/09/18 | {1} | Richard J Hogan | Accounts Receivable | 1121-000 | 217.69 | | 246,828.26 |
| 04/09/18 | {1} | MASC Associates LLC dba Paul Davis Restoration of Southern NH and ME | Accounts Receivable | 1121-000 | 4,192.58 | | 251,020.84 |
| 04/09/18 | 120 | Stephanie Petluck | Commissions on the following jobs:Marisa Diberardinis,Michael Suzor | 2690-720 | | 446.43 | 250,574.41 |
| 04/09/18 | 121 | Madoff & Khoury LLP | Reimbursement for e-mail bill from Intermedia | 2690-000 | | 261.57 | 250,312.84 |
| 04/09/18 | 122 | Madoff & Koury LLP | Reimbursement for e-mail/marketing bill from Mad Mimi | 2690-000 | | 392.06 | 249,920.78 |
| 04/17/18 | 123 | Verdolino & Lowey PC Client Disbursing | Payment of payroll taxes to IRS, DOR and RI Tax | 2690-730 | | 1,306.56 | 248,614.22 |
| 04/20/18 | {1} | Patrick OConnell | Accounts Receivable | 1121-000 | 63.80 | | 248,678.02 |
| 04/20/18 | 124 | Fleet Enterprise Management | Payment of secured claim | 4210-000 | | 89,341.00 | 159,337.02 |
| 04/23/18 | | Coliseum Companies Inc | Purchase of All Assets | | 530,000.00 | | 689,337.02 |

Page Subtotals: **$629,177.28**    **$100,493.42**

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 18

| Case No.: | 18-10160 | Trustee Name: | David B. Madoff (410260) |
|---|---|---|---|
| Case Name: | SORT LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0484 | Account #: | ******9900 Checking |
| For Period Ending: | 03/09/2020 | Blanket Bond (per case limit): | $25,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {5} | Coliseum Companies, Inc. | Purchase of business $600,000.00 | 1129-000 | | | |
| | {5} | Colesium Companies | Deposit for purchase of business -$60,000.00 | 1129-000 | | | |
| | | | Allowed holdback -$10,000.00 | 2990-000 | | | |
| 04/25/18 | 125 | Stephanie Petluck | Commissions on the following jobs:Marisa Diberadinis (2nd payment for remainder commission) | 2690-720 | | 172.47 | 689,164.55 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 441.81 | 688,722.74 |
| 05/07/18 | {1} | Massachusetts Property Insurance Underwriting Association | Accounts Receivable | 1121-000 | 5,644.70 | | 694,367.44 |
| 05/07/18 | {1} | Bunker Hill Home Insurance | Accounts Receivable | 1121-000 | 4,862.57 | | 699,230.01 |
| 05/08/18 | 126 | Stephanie Petluck | Commissions on the following jobs:Christine Landers (pd $4,862.57)Greg Call (pd $5,644.70) | 2690-720 | | 630.43 | 698,599.58 |
| 05/09/18 | {1} | Joel M Brown | Accounts Receivable | 1121-000 | 29.75 | | 698,629.33 |
| 05/14/18 | {1} | Massachusetts Property Insurance Underwriting Association | Accounts Receivable | 1121-000 | 10,208.24 | | 708,837.57 |
| 05/16/18 | 127 | Metalprojetti USA | Payment of secured claim pursuant to Settlement and Order dated 5/15/2018 | 4110-000 | | 66,534.07 | 642,303.50 |
| 05/16/18 | 128 | American Express Bank, FSB | Payment of secured claim pursuant to Settlement and Order dated 5/15/2018 Voided on 05/16/2018 | 4110-000 | | 99,153.55 | 543,149.95 |
| 05/16/18 | 128 | American Express Bank, FSB | Payment of secured claim pursuant to Settlement and Order dated 5/15/2018 Voided: check issued on 05/16/2018 | 4110-000 | | -99,153.55 | 642,303.50 |
| 05/16/18 | 129 | Stephanie Petluck | Commissions on the following jobs:Holly Bosquet (pd $10,208.24) | 2690-720 | | 612.49 | 641,691.01 |
| 05/16/18 | 130 | American Express Bank, FSB | Payment of secured claim pursuant to Settlement and Order dated 5/15/2018 | 4110-000 | | 93,153.55 | 548,537.46 |
| 05/21/18 | {1} | Securitas Security Services USA, Inc | Accounts Receivable | 1121-000 | 593.17 | | 549,130.63 |
| 05/24/18 | {1} | Steven R Principe | Accounts Receivable | 1121-000 | 391.97 | | 549,522.60 |
| 05/25/18 | {1} | Enhanced Medical Care, LLC | Accounts Receivable | 1121-000 | 130.00 | | 549,652.60 |
| 05/25/18 | 131 | MutualOne Bank | Payment pursuant to settlement approved on 5/23/18 | 4110-000 | | 170,000.00 | 379,652.60 |
| 05/29/18 | 132 | Paul E. Saperstein Company, Inc. | Payment of Auctioneer Fees pursuant to Order dated 5/29/18 | 3610-000 | | 40,822.09 | 338,830.51 |
| 05/30/18 | {1} | Richard A MacDonald | Accounts Receivable | 1121-000 | 53.63 | | 338,884.14 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,035.95 | 337,848.19 |
| 05/31/18 | {1} | Enhanced Medical Care LLC | Reversal of deposit - Payor placed a stop payment on check | 1121-000 | -130.00 | | 337,718.19 |

Page Subtotals: **$21,784.03**   **$373,402.86**

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                      ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 19

## Cash Receipts And Disbursements Record

| Case No.: | 18-10160 | Trustee Name: | David B. Madoff (410260) |
|---|---|---|---|
| Case Name: | SORT LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0484 | Account #: | ******9900 Checking |
| For Period Ending: | 03/09/2020 | Blanket Bond (per case limit): | $25,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/07/18 | 133 | Harpers Payroll Service | Expense for preparing w-2s | 2690-000 | | 592.20 | 337,125.99 |
| 06/11/18 | {1} | Amy A Shroff | Accounts Receivable | 1121-000 | 19.55 | | 337,145.54 |
| 06/12/18 | 134 | Trustee Insurance Agency | Monthly Property Insurance Bill/Invoice # 9994 | 2420-750 | | 2,091.81 | 335,053.73 |
| 06/18/18 | {1} | Stephen Parks | Accounts Receivable | 1121-000 | 57.20 | | 335,110.93 |
| 06/25/18 | {1} | Terence W Conroy Jr | Accounts Receivable | 1121-000 | 138.52 | | 335,249.45 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 680.32 | 334,569.13 |
| 07/02/18 | {8} | NSTAR Electric -East - Distrib dba Eversource Ener | Refund from NSTAR | 1229-000 | 272.32 | | 334,841.45 |
| 07/09/18 | {1} | Richard A MacDonald | Accounts Receivable | 1121-000 | 53.63 | | 334,895.08 |
| 07/19/18 | {1} | USAA General Indemnity Company | Accounts Receivable | 1121-000 | 2,281.50 | | 337,176.58 |
| 07/26/18 | 135 | Stephanie Petluck | Commissions on Adrienne Levine (pd $2,281.50) | 2690-720 | | 136.89 | 337,039.69 |
| 07/30/18 | {9} | Mindich Enterprises, Inc | Accounts Receivable | 1241-000 | 7,500.00 | | 344,539.69 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 514.93 | 344,024.76 |
| 08/06/18 | 136 | International Sureties, Ltd. | Blanket Bond #016027600 | 2300-000 | | 113.84 | 343,910.92 |
| 08/10/18 | {1} | Theresa Ceniccola | Accounts Receivable | 1121-000 | 82.94 | | 343,993.86 |
| 08/21/18 | 137 | Bevco II, LLC | Payment of Administrative Rent pursuant to Order dated 8/14/18 | 2410-000 | | 9,400.23 | 334,593.63 |
| 08/21/18 | 138 | Massachusetts Department of Revenue | Payment of Administrative Claim pursuant to Order 8/14/18 | 2820-000 | | 6,099.42 | 328,494.21 |
| 08/21/18 | 139 | Norwest Group, Inc. | Payment of Administrative Rent pursuant to Order dated 8/14/18 | 2410-000 | | 79,467.99 | 249,026.22 |
| 08/21/18 | 140 | Porter Square LLC | Payment of Administrative Rent pursuant to Order dated 8/14/18 | 2410-000 | | 13,870.91 | 235,155.31 |
| 08/21/18 | 141 | 575 Worcester Road LLC | Payment of Administrative Rent pursuant to Order dated 8/14/18 | 2410-000 | | 13,530.79 | 221,624.52 |
| 08/21/18 | 142 | William C. Roberts | Payment of Administrative Rent pursuant to Order dated 8/14/18 | 2410-000 | | 18,935.50 | 202,689.02 |
| 08/21/18 | 143 | Equity Realty LLC | Payment of Administrative Rent pursuant to Order dated 8/14/18 | 2410-000 | | 11,471.00 | 191,218.02 |
| 08/21/18 | 144 | Anna Mscicz Trust | Payment of Administrative Rent pursuant to Order dated 8/20/18 | 2410-000 | | 15,186.94 | 176,031.08 |
| 08/21/18 | 145 | Columbia Gas of Massachusetts | Payment of Administrative Claim pursuant to Order dated 8/20/18 | 2410-000 | | 17,989.27 | 158,041.81 |
| 08/23/18 | {1} | Patrick OConnell | Accounts Receivable | 1121-000 | 63.80 | | 158,105.61 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 497.35 | 157,608.26 |
| 09/19/18 | {1} | Michael J McConnell | Accounts Receivable | 1121-000 | 241.85 | | 157,850.11 |
| 09/20/18 | 146 | Bermor Brookline Limited Partnership c/o Louis J. Grossman, The Grossman Cos., Inc. | Payment of Administrative Claim Pursuant to Order dated 9/10/18 Voided on 09/20/2018 | 2410-000 | | 14,066.59 | 143,783.52 |
| 09/20/18 | 146 | Bermor Brookline Limited Partnership c/o Louis J. Grossman, The Grossman Cos., Inc. | Payment of Administrative Claim Pursuant to Order dated 9/10/18 Voided: check issued on 09/20/2018 | 2410-000 | | -14,066.59 | 157,850.11 |
| 09/20/18 | 147 | Bermor Brookline Limited Partnership | Payment of Administrative Claim Pursuant to Order dated 9/10/18 | 2410-000 | | 14,066.59 | 143,783.52 |

Page Subtotals:     $10,711.31     $204,645.98

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 20

| Case No.: | 18-10160 | | Trustee Name: | David B. Madoff (410260) |
|---|---|---|---|---|
| Case Name: | SORT LLC | | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0484 | | Account #: | ******9900 Checking |
| For Period Ending: | 03/09/2020 | | Blanket Bond (per case limit): | $25,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/20/18 | 148 {1} | Patrick OConnell | Refund - Funds forwarded to wrong Zoots Franchise | 1121-000 | -127.60 | | 143,655.92 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 137.83 | 143,518.09 |
| 10/01/18 | {10} | Hunton Andrews Kurth LLP | Settlement | 1241-000 | 7,853.07 | | 151,371.16 |
| 10/22/18 | 149 | Internal Revenue Service | Payment of post-petition payroll taxes/Form 941/Tax ID 26-2260484 | 2690-730 | | 33,418.63 | 117,952.53 |
| 10/26/18 | {11} | Jason Wischmeyer | Preference | 1229-000 | 11,000.00 | | 128,952.53 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 137.81 | 128,814.72 |
| 11/14/18 | {1} | First National Bank of Omaha | Accounts Receivable | 1121-000 | 68.98 | | 128,883.70 |
| 11/30/18 | {1} | Paul Davies Systems of Hampden County | Accounts Receivable | 1121-000 | 4,064.93 | | 132,948.63 |
| 12/05/18 | 150 | Stephanie Petluck | Commissions on Susan Begin (pd $4,064.93) | 2690-720 | | 243.90 | 132,704.73 |
| 12/06/18 | {1} | Theresa Ceniccola | Accounts Receivable | 1121-000 | 31.90 | | 132,736.63 |
| 01/04/19 | 151 | Stephanie Petluck | Remaining Commissions on Susan Begin (pd $5,081.16) | 2690-720 | | 60.97 | 132,675.66 |
| 01/23/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******6809 | Transition Debit to Metropolitan Commercial Bank acct 3910006809 | 9999-000 | | 132,675.66 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | COLUMN TOTALS | | 924,010.41 | 924,010.41 | $0.00 |
| | Less: Bank Transfers/CDs | | 0.00 | 132,675.66 | |
| | Subtotal | | 924,010.41 | 791,334.75 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | NET Receipts / Disbursements | | $924,010.41 | $791,334.75 | |

# Form 2

Exhibit 9

Page: 21

## Cash Receipts And Disbursements Record

| Case No.: | 18-10160 | Trustee Name: | David B. Madoff (410260) |
|---|---|---|---|
| Case Name: | SORT LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0484 | Account #: | ******6809 Checking Account |
| For Period Ending: | 03/09/2020 | Blanket Bond (per case limit): | $25,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/23/19 | | Transfer Credit from Rabobank, N.A. acct ******9900 | Transition Credit from Rabobank, N.A. acct 5020919900 | 9999-000 | 132,675.66 | | 132,675.66 |
| 01/30/19 | {12} | Craig M Goldenberg | Preference Settlement | 1241-000 | 25,000.00 | | 157,675.66 |
| 02/07/19 | {14} | Lincoln Financial Group | Insurance Refund | 1229-000 | 22.68 | | 157,698.34 |
| 02/13/19 | 1000 | Norwest Group, Inc. | Payment pursuant to Order dated 1/10/2019 | 2420-000 | | 2,546.00 | 155,152.34 |
| 02/20/19 | {13} | Ricky J Simoneau | Preference Settlement | 1241-000 | 3,000.00 | | 158,152.34 |
| 02/25/19 | {12} | Craig M Goldenberg | Preference Settlement | 1241-000 | 3,333.33 | | 161,485.67 |
| 03/25/19 | {13} | George & Davis PC Trustee | Preference Settlement | 1241-000 | 4,000.00 | | 165,485.67 |
| 03/27/19 | {12} | Craig Goldenberg | Preference Settlement | 1241-000 | 3,333.33 | | 168,819.00 |
| 04/17/19 | {1} | Paul Davis Systems of Hampden County | Accounts Receivable | 1121-000 | 8,413.22 | | 177,232.22 |
| 04/24/19 | 1001 | Stephanie Petluck | Commission on Engstrom Job | 2690-720 | | 630.99 | 176,601.23 |
| 05/06/19 | {12} | Craig Goldenberg | Preference Settlement | 1241-000 | 3,333.34 | | 179,934.57 |
| 07/17/19 | 1002 | Verdolino & Lowey PC | Payment of payroll taxes (MDOR, MAUI, RI and FUTA) | 2820-000 | | 10,498.18 | 169,436.39 |
| 08/08/19 | 1003 | International Sureties, Ltd. | Blanket Bond # 016027600 | 2300-000 | | 67.21 | 169,369.18 |
| 02/05/20 | 1004 | David B. Madoff | Distribution payment - Dividend paid at 100.00% of $52,472.32; Claim # FEE; Filed: $52,472.32 | 2100-000 | | 52,472.32 | 116,896.86 |
| 02/05/20 | 1005 | David B. Madoff | Distribution payment - Dividend paid at 100.00% of $50.00; Claim # TE; Filed: $50.00 | 2200-000 | | 50.00 | 116,846.86 |
| 02/05/20 | 1006 | Verdolino & Lowey PC | Distribution payment - Dividend paid at 100.00% of $10,346.00; Claim # ; Filed: $10,346.00 | 3410-000 | | 10,346.00 | 106,500.86 |
| 02/05/20 | 1007 | Verdolino & Lowey PC | Distribution payment - Dividend paid at 100.00% of $150.82; Claim # ; Filed: $150.82 | 3420-000 | | 150.82 | 106,350.04 |
| 02/05/20 | 1008 | Madoff & Khoury LLP | Distribution payment - Dividend paid at 100.00% of $80,670.00; Claim # ; Filed: $80,670.00 | 3110-000 | | 80,670.00 | 25,680.04 |
| 02/05/20 | 1009 | Madoff & Khoury LLP | Distribution payment - Dividend paid at 100.00% of $6,574.88; Claim # ; Filed: $6,574.88 | 3120-000 | | 6,574.88 | 19,105.16 |
| 02/05/20 | 1010 | Service Revenue Internal | Distribution payment - Dividend paid at 8.76% of $392.32; Claim # ; Filed: | 5300-000 | | 34.37 | 19,070.79 |
| 02/05/20 | 1010 | Service Revenue Internal | Distribution payment - Dividend paid at 8.76% of $392.32; Claim # ; Filed: Voided: check issued on 02/05/2020 | 5300-000 | | -34.37 | 19,105.16 |
| 02/05/20 | 1011 | Service Revenue Internal | Distribution payment - Dividend paid at 8.76% of $97.29; Claim # ; Filed: Voided on 02/05/2020 | 5300-000 | | 8.52 | 19,096.64 |
| 02/05/20 | 1011 | Service Revenue Internal | Distribution payment - Dividend paid at 8.76% of $97.29; Claim # ; Filed: Voided: check issued on 02/05/2020 | 5300-000 | | -8.52 | 19,105.16 |
| 02/05/20 | 1012 | Service Revenue Internal | Distribution payment - Dividend paid at 8.75% of $22.75; Claim # ; Filed: Voided on 02/05/2020 | 5300-000 | | 1.99 | 19,103.17 |

Page Subtotals: **$183,111.56**   **$164,008.39**

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

## Form 2

Exhibit 9

Page: 22

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 18-10160 | |
| **Case Name:** | SORT LLC | |
| **Taxpayer ID #:** | **-***0484 | |
| **For Period Ending:** | 03/09/2020 | |

| | |
|---|---|
| **Trustee Name:** | David B. Madoff (410260) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******6809 Checking Account |
| **Blanket Bond (per case limit):** | $25,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/05/20 | 1012 | Service Revenue Internal | Distribution payment - Dividend paid at 8.75% of $22.75; Claim # ; Filed: Voided: check issued on 02/05/2020 | 5300-000 | | -1.99 | 19,105.16 |
| 02/05/20 | 1013 | Service Revenue Internal | Distribution payment - Dividend paid at 8.76% of $97.29; Claim # ; Filed: $0.00 Voided on 02/05/2020 | 5800-000 | | 8.52 | 19,096.64 |
| 02/05/20 | 1013 | Service Revenue Internal | Distribution payment - Dividend paid at 8.76% of $97.29; Claim # ; Filed: $0.00 Voided: check issued on 02/05/2020 | 5800-000 | | -8.52 | 19,105.16 |
| 02/05/20 | 1014 | Service Revenue Internal | Distribution payment - Dividend paid at 8.75% of $22.75; Claim # ; Filed: $0.00 Voided on 02/05/2020 | 5800-000 | | 1.99 | 19,103.17 |
| 02/05/20 | 1014 | Service Revenue Internal | Distribution payment - Dividend paid at 8.75% of $22.75; Claim # ; Filed: $0.00 Voided: check issued on 02/05/2020 | 5800-000 | | -1.99 | 19,105.16 |
| 02/05/20 | 1015 | Service Revenue Internal | Distribution payment - Dividend paid at 8.71% of $9.41; Claim # ; Filed: $0.00 Voided on 02/05/2020 | 5800-000 | | 0.82 | 19,104.34 |
| 02/05/20 | 1015 | Service Revenue Internal | Distribution payment - Dividend paid at 8.71% of $9.41; Claim # ; Filed: $0.00 Voided: check issued on 02/05/2020 | 5800-000 | | -0.82 | 19,105.16 |
| 02/05/20 | 1016 | Massachusetts of Comm Attn Chuck Hurst | Distribution payment - Dividend paid at 8.76% of $149.71; Claim # ; Filed: $0.00 Voided on 02/05/2020 | 5800-000 | | 13.12 | 19,092.04 |
| 02/05/20 | 1016 | Massachusetts of Comm Attn Chuck Hurst | Distribution payment - Dividend paid at 8.76% of $149.71; Claim # ; Filed: $0.00 Voided: check issued on 02/05/2020 | 5800-000 | | -13.12 | 19,105.16 |
| 02/05/20 | 1017 | Revenue of Department | Distribution payment - Dividend paid at 8.76% of $83.18; Claim # ; Filed: Voided on 02/05/2020 | 5300-000 | | 7.29 | 19,097.87 |
| 02/05/20 | 1017 | Revenue of Department | Distribution payment - Dividend paid at 8.76% of $83.18; Claim # ; Filed: Voided: check issued on 02/05/2020 | 5300-000 | | -7.29 | 19,105.16 |
| 02/05/20 | 1018 | Maxime Hyppolite | Distribution payment - Dividend paid at 5.44% of $632.00; Claim # 15; Filed: $632.00 | 5300-000 | | 34.37 | 19,070.79 |
| 02/05/20 | 1019 | Lynn A. Stofer | Distribution payment - Dividend paid at 5.44% of $937.27; Claim # 23; Filed: $937.27 | 5300-000 | | 50.95 | 19,019.84 |
| 02/05/20 | 1020 | Bruce M. Trager Karla E. Zarbo Massachusetts Attorney General Fair Labor Division | Distribution payment - Dividend paid at 8.76% of $181,669.64; Claim # 50; Filed: $181,669.64 Voided on 02/05/2020 | 5300-000 | | 15,916.04 | 3,103.80 |
| 02/05/20 | 1020 | Bruce M. Trager Karla E. Zarbo Massachusetts Attorney General Fair Labor Division | Distribution payment - Dividend paid at 8.76% of $181,669.64; Claim # 50; Filed: $181,669.64 Voided: check issued on 02/05/2020 | 5300-000 | | -15,916.04 | 19,019.84 |

| | | | Page Subtotals: | | $0.00 | $83.33 | |

# Form 2

Exhibit 9

Page: 23

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 18-10160 | |
| **Case Name:** | SORT LLC | |
| **Taxpayer ID #:** | **-***0484 | |
| **For Period Ending:** | 03/09/2020 | |

| | |
|---|---|
| **Trustee Name:** | David B. Madoff (410260) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******6809 Checking Account |
| **Blanket Bond (per case limit):** | $25,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/05/20 | 1021 | Harpers Data Servies, Incorporated d/b/a Harpers Payroll Services | Distribution payment - Dividend paid at 8.76% of $34,553.04; Claim # 62; Filed: $34,553.04 | 5300-000 | | 3,027.18 | 15,992.66 |
| 02/05/20 | 1022 | Office of the Attorney General | Distribution Payment - Dividend Paid at 8.76% of $181,669.64; Claim No. 50 | 5300-000 | | 15,916.04 | 76.62 |
| 02/05/20 | 1023 | Verdolino & Lowey Client Disbursing | Final Distribution - Payment of Payroll Taxes | 5300-000 | | 76.62 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 183,111.56 | 183,111.56 | **$0.00** |
| Less: Bank Transfers/CDs | 132,675.66 | 0.00 | |
| **Subtotal** | **50,435.90** | **183,111.56** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$50,435.90** | **$183,111.56** | |

# Form 2

Exhibit 9

Page:   24

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 18-10160 | |
| **Case Name:** | SORT LLC | |
| **Taxpayer ID #:** | **-***0484 | |
| **For Period Ending:** | 03/09/2020 | |

| | |
|---|---|
| **Trustee Name:** | David B. Madoff (410260) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******6809 Checking Account |
| **Blanket Bond (per case limit):** | $25,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******9900 Checking | $924,010.41 | $791,334.75 | $0.00 |
| ******6809 Checking Account | $50,435.90 | $183,111.56 | $0.00 |
| | **$974,446.31** | **$974,446.31** | **$0.00** |

UST Form 101-7-TDR (10 /1/2010)